# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF KANSAS

In Re. Docuplex, Inc

§
§
§
§

Debtor(s)

Case No. 22-10734

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2022

Petition Date: 09/02/2022

Months Pending: 4

Industry Classification: | 3 | 2 | 3 | 1 |

Reporting Method:  Accrual Basis ⦿   Cash Basis ◯

Debtor's Full-Time Employees (current): _____27_____

Debtor's Full-Time Employees (as of date of order for relief): _____28_____

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gina Cherry
_____
Signature of Responsible Party

02/22/2023
_____
Date

Gina Cherry
_____
Printed Name of Responsible Party

630 N. Pennsylvania Ave., Wichita, KS  67214
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

1

| Debtor's Name | Docuplex, Inc | | Case No. | 22-10734 |
|---|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $82,133 | |
| b. Total receipts (net of transfers between accounts) | $312,501 | $1,123,731 |
| c. Total disbursements (net of transfers between accounts) | $259,059 | $1,050,349 |
| d. Cash balance end of month (a+b-c) | $135,574 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $259,059 | $1,050,349 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $347,681 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $18,143 |
| c. Inventory    (Book ○   Market ○   Other ●   (attach explanation)) | $82,236 |
| d Total current assets | $429,917 |
| e. Total assets | $2,055,225 |
| f. Postpetition payables (excluding taxes) | $2,745 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $2,745 |
| k. Prepetition secured debt | $3,465,678 |
| l. Prepetition priority debt | $94,320 |
| m. Prepetition unsecured debt | $347,597 |
| n. Total liabilities (debt) (j+k+l+m) | $3,910,340 |
| o. Ending equity/net worth (e-n) | $-1,855,115 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $339,320 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $74,800 | |
| c. Gross profit (a-b) | $264,521 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $142,516 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $4,018 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $2,815 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $115,172 | $267,399 |

## Part 5: Professional Fees and Expenses

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | $0 | $0 | $0 | $20,000 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |
|  | Firm Name / Role |  |  |  |  |
| i | Prelle Eron & Bailey PA / Lead Counsel | $0 | $0 | $0 | $20,000 |
| ii |  |  |  |  |  |
| iii |  |  |  |  |  |
| iv |  |  |  |  |  |
| v |  |  |  |  |  |
| vi |  |  |  |  |  |
| vii |  |  |  |  |  |
| viii |  |  |  |  |  |
| ix |  |  |  |  |  |
| x |  |  |  |  |  |
| xi |  |  |  |  |  |
| xii |  |  |  |  |  |
| xiii |  |  |  |  |  |
| xiv |  |  |  |  |  |
| xv |  |  |  |  |  |
| xvi |  |  |  |  |  |
| xvii |  |  |  |  |  |
| xviii |  |  |  |  |  |
| xix |  |  |  |  |  |
| xx |  |  |  |  |  |
| xxi |  |  |  |  |  |
| xxii |  |  |  |  |  |
| xxiii |  |  |  |  |  |
| xxiv |  |  |  |  |  |
| xxv |  |  |  |  |  |
| xxvi |  |  |  |  |  |
| xxvii |  |  |  |  |  |
| xxviii |  |  |  |  |  |
| xxix |  |  |  |  |  |
| xxx |  |  |  |  |  |
| xxxi |  |  |  |  |  |
| xxxii |  |  |  |  |  |
| xxxiii |  |  |  |  |  |
| xxxiv |  |  |  |  |  |
| xxxv |  |  |  |  |  |
| xxxvi |  |  |  |  |  |

UST Form 11-MOR (12/01/2021)
3

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $30,784 | $127,635 |
| d. Postpetition employer payroll taxes paid | $30,784 | $112,518 |
| e. Postpetition property taxes paid | $2,815 | $11,260 |
| f. Postpetition other taxes accrued (local, state, and federal) | $9,763 | $34,450 |
| g. Postpetition other taxes paid (local, state, and federal) | $9,763 | $33,887 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○   No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○   No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉   No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ◉   No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉   No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉   No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○   No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉   No ○   N/A ○ |
| i. | Do you have:   Worker's compensation insurance? | Yes ◉   No ○ |
| |      If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| |    Casualty/property insurance? | Yes ◉   No ○ |
| |      If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| |    General liability insurance? | Yes ◉   No ○ |
| |      If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○   No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○   No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉   No ○ |

UST Form 11-MOR (12/01/2021)

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

<b>Privacy Act Statement</b>

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Gina Cherry | Gina Cherry |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Controller | 02/22/2023 |
| Title | Date |



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

**Docuplex, Inc.**
# Income Statement

Period: December 1, 2022 through December 31, 2022

All Departments                                                   All Locations

| | Current | % | Year To Date | % |
|---|---|---|---|---|
| **Sales** | | | | |
| Sales Daily | 335,165.74 | 98.8 % | 2,970,502.74 | 98.7 % |
| Freight & Delivery-Sales | 4,154.49 | 1.2 % | 38,471.89 | 1.3 % |
| **Total Sales** | **339,320.23** | **100.0 %** | **3,008,974.63** | **100.0 %** |
| **Cost of Goods Sold** | | | | |
| Broker | 8,841.12 | 2.6 % | 84,162.83 | 2.8 % |
| Subcontractor | 105.00 | 0.0 % | 1,422.00 | 0.0 % |
| Consumables | 1,489.76 | 0.4 % | 73,316.11 | 2.4 % |
| Copier-Maint-Canon-OCE 110 | 2,755.00 | 0.8 % | 174,646.60 | 5.8 % |
| Equipment Maintenance | 1,125.30 | 0.3 % | 21,503.49 | 0.7 % |
| Mailing Lists | 501.60 | 0.2 % | 10,954.72 | 0.4 % |
| Paper | 55,590.07 | 16.4 % | 530,578.16 | 17.6 % |
| Postage | 0.00 | 0.0 % | 9.45 | 0.0 % |
| Supplies | 452.34 | 0.1 % | 9,994.26 | 0.3 % |
| Payroll-Salary & Wages | 111,681.23 | 32.9 % | 1,333,310.27 | 44.3 % |
| Payroll-Health Insurance | 2,772.24 | 0.8 % | 38,510.44 | 1.3 % |
| Payroll-tax Expense | 8,060.90 | 2.4 % | 107,261.06 | 3.6 % |
| Professional Fees | 34.95 | 0.0 % | 7,178.17 | 0.2 % |
| Rent | 0.00 | 0.0 % | 1,240.00 | 0.0 % |
| Repairs & Maintenance | 1,076.30 | 0.3 % | 5,636.23 | 0.2 % |
| Freight & Delivery Charges | 3,381.92 | 1.0 % | 28,305.89 | 0.9 % |
| Outside Production | 425.00 | 0.1 % | 11,988.95 | 0.4 % |
| Packaging Supplies | 1,222.80 | 0.4 % | 7,420.58 | 0.2 % |
| **Total Cost of Sales** | **199,515.53** | **58.8 %** | **2,447,439.21** | **81.3 %** |
| **Gross Profit** | **139,804.70** | **41.2 %** | **561,535.42** | **18.7 %** |
| **G & A Expense** | | | | |
| Acctg/Legal/Consulting Fees | 1,407.78 | 0.4 % | 70,198.03 | 2.3 % |
| Advertising | 39.00 | 0.0 % | 981.00 | 0.0 % |
| Amoritization Expense | 2,137.72 | 0.6 % | 25,652.64 | 0.8 % |
| Auto & Truck Expenses | 321.40 | 0.1 % | 16,489.73 | 0.6 % |
| Banking fees | 1,687.15 | 0.5 % | 26,742.20 | 0.9 % |
| Computer Expenses | 584.98 | 0.2 % | 13,781.32 | 0.5 % |
| Commissions | 0.00 | 0.0 % | 5,521.83 | 0.2 % |
| Depreciation Expense | 1,879.91 | 0.6 % | 22,558.92 | 0.8 % |
| Donations | 0.00 | 0.0 % | 1,800.00 | 0.1 % |
| Dues & Subscriptions | 0.00 | 0.0 % | 350.00 | 0.0 % |
| Insurance=Employee | 0.00 | 0.0 % | 4,070.23 | 0.1 % |
| Insurance=Life | -127.46 | 0.0 % | 11,492.94 | 0.4 % |
| Insurance=Business | 10,915.99 | 3.2 % | 74,094.37 | 2.5 % |
| Interest Expense | 0.00 | 0.0 % | 213,610.72 | 7.1 % |
| Misc Expenses | 0.00 | 0.0 % | -0.20 | 0.0 % |
| Office Supplies | 249.48 | 0.1 % | 3,742.42 | 0.1 % |
| Janitorial | 180.05 | 0.0 % | 16,912.15 | 0.6 % |
| Printing Supplies | 2,931.62 | 0.9 % | 6,103.81 | 0.2 % |
| Rent-Building | 15,300.00 | 4.5 % | 183,600.00 | 6.1 % |
| Equipment Lease | 12,075.31 | 3.6 % | 43,990.17 | 1.5 % |

Period: December 1, 2022 through December 31, 2022

All Departments

All Locations

| | Current | % | Year To Date | % |
|---|---|---|---|---|
| Employee Benefits | 0.00 | 0.0 % | 4,917.35 | 0.2 % |
| Sales Expense Meals | 0.00 | 0.0 % | 131.56 | 0.0 % |
| Real Estate Taxes | 2,814.60 | 0.8 % | 34,857.53 | 1.2 % |
| Meals & Entertainment | 0.00 | 0.0 % | 36,980.33 | 1.2 % |
| Travel | 0.00 | 0.0 % | 11,140.13 | 0.4 % |
| Tax & Licenses | 0.00 | 0.0 % | 1,703.25 | 0.1 % |
| Telephone/Internet Expense | 2,889.67 | 0.8 % | 21,604.12 | 0.7 % |
| Utilities | 6,957.76 | 2.0 % | 115,967.50 | 3.8 % |
| **Total General & Administrative Expense** | **62,244.96** | **18.3 %** | **968,994.05** | **32.2 %** |
| **Other Income & Expense** | | | | |
| Income-Interest Income | 0.00 | 0.0 % | 1,171.49 | 0.0 % |
| Income-Misc. | 0.00 | 0.0 % | 0.01 | 0.0 % |
| Discounts Earned | -410.38 | (0.1 %) | -5,380.06 | (0.2 %) |
| Postage Clearing | -1,098.52 | (0.3 %) | 152,116.11 | 5.1 % |
| **Total Other Income & Expense** | **-1,508.90** | **(0.4 %)** | **147,907.55** | **4.9 %** |
| **Net Income** | **76,050.84** | **22.4 %** | **-259,551.08** | **(8.6 %)** |

1/6/23
3:24 PM

**Docuplex, Inc.**
**A/P Detail Listing**

Page 1 of 1
Detail Report

Aging As Of: 12/31/22

Vendor: ALL

Group By Vendor ID

Aging By: Open Bills Only - Vendor Bill Date

| Vendor Bill Date | Bill | Due Date | Last Paid | Last Check | Ref | Terms | Bill Amount | Total | Days |
|---|---|---|---|---|---|---|---|---|---|
| **BINEXP - Bindery Express** | | | | | | | | | |
| 12/8/22 | 14729 | 12/8/22 | | | | Net 30 Days | $1,185.00 | 1,185.00 | 23 |
| 12/8/22 | 14730 | 12/8/22 | | | | Net 30 Days | $1,135.00 | 1,135.00 | 23 |
| | | | | | | | | 2,320.00 | |
| **Rob Sparks 316.944.8163** | | | | | | | | | |
| CONTACT/NOTES: | | Rob Sparks | | | | | | | |
| **WICBIN - Wichita Bindery** | | | | | | | | | |
| 12/15/22 | 3842 | 1/14/23 | | | | Net 30 Days | $425.00 | 425.00 | 16 |
| | | | | | | | | 425.00 | |
| CONTACT/NOTES: | | | | | | | | | |

| | | |
|---|---|---|
| **Total Vendors: 2** | **Grand Total:** | **2,745.00** |

\* indicates that the status of this bill requires attention and is not ready to be paid.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **A HE - A & H Electric, Inc** | | **(316)-838-3003** | **Salesperson: 4 - Brent Hardin** | | | | | | | |
| Contact: Heather Temple | | | | | | | | | | |
| 10/25/22 | 11/24/22 | 163755011 | 207.94 | 0.00 | 0.00 | 207.94 | 0.00 | 0.00 | 207.94 | -67 |
| | | | | | 0.00 | | 207.94 100 % | 0.00 | | |
| | | Customer ID Sub-Total: | 207.94 | | 0.00 | | 0.00 | | 207.94 | |
| **ADVCHIR - Advanced Chiropractic** | | **(316) 202-0045** | **Salesperson: 4 - Brent Hardin** | | | | | | | |
| Contact: Dr. Brad Dopps | | | | | | | | | | |
| 9/26/22 | 10/11/22 | 163422011 | 310.36 | 0.00 | 0.00 | 0.00 | 21.65 | 0.00 | 21.65 | -96 |
| | | | | | 0.00 | | 0.00 | 0.00 | | |
| | | Customer ID Sub-Total: | 310.36 | | 0.00 | | 21.65 100 % | | 21.65 | |
| **AIROSOL - Airosol Company Inc** | | **(620) 325-2666** | **Salesperson: 13 - Bob Jenkins** | | | | | | | |
| Contact: Cricket Blevens | | | | | | | | | | |
| 4/28/22 | 5/13/22 | 161622011 | 1,537.41 | 0.00 | 0.00 | 0.00 | 0.00 | 172.80 | 172.80 | -247 |
| | | | | | 0.00 | | 0.00 | 172.80 100 % | | |
| | | Customer ID Sub-Total: | 1,537.41 | | 0.00 | | 0.00 | | 172.80 | |
| **ALTSERCO - Alternative Service Concepts** | | **615-360-1342** | **Salesperson: 13 - Bob Jenkins** | | | | **FAX 615-360-1343 fax** | | | |
| | | | | | 0.00 | | 0.00 | 0.00 | | |
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | | | | | | | Deposits: | | -41.45 | |
| **AMECANSO - American Cancer Society** | | **(316)-616-6507** | **Salesperson: 1 - Jay Ewy** | | | | **FAX (316)-265-3490** | | | |
| 11/14/22 | 12/14/22 | 163981011 | 512.60 | 0.00 | 512.60 | 0.00 | 0.00 | 0.00 | 512.60 | -47 |
| | | | | | 0.00 | | 0.00 | 0.00 | | |
| | | Customer ID Sub-Total: | 512.60 | | 512.60 100 % | | 0.00 | | 512.60 | |
| **AMEDRE - American Dream Restaurants, LLC** | | **(603) 630-0185** | **Salesperson: 4 - Brent Hard** | | | | | | | |
| Email: Jim@ADPhut.com | Bill To: James Souza | | | | | | | | | |
| 12/31/22 | 1/15/23 | 164374011 | 1,440.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | |
| | | | | 1,440.00 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 1,440.00 | | 0.00 | | 0.00 | | 1,440.00 | |
| **ANDREE - Andrew Reese / ReDesign Studios** | | **(620) 755-1619** | **Salesperson: 4 - Brent Hardi** | | | | | | | |
| Contact: Andrew Reese | | | | | | | | | | |
| 11/30/22 | 12/15/22 | 163950011 | 1,659.81 | 0.00 | 1,659.81 | 0.00 | 0.00 | 0.00 | 1,659.81 | -31 |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22

Open Balance Only - Invoice Date

Accounting Period: All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | | 0.00 | | 0.00 | |
| | | Customer ID Sub-Total: | 1,659.81 | | 1,659.81 100 % | | 0.00 | | 1,659.81 | |

**APP AR - Apples & Arrows    (316)-260-1505    Salesperson: 4 - Brent Hardin**
Email: chloe@applesandarrows.com    Contact: Todd & Chloe Eidson

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/22 | 10/17/22 | 163547011 | 237.20 | 0.00 | 0.00 | 237.20 | 0.00 | 0.00 | 237.20 | -85 |
| 11/4/22 | 11/14/22 | 163480011 | 1,435.22 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | -57 |
| 11/17/22 | 11/27/22 | 163955011 | 1,493.49 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | -44 |
| 11/28/22 | 12/8/22 | 164037011 | 1,257.64 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | -33 |
| 12/7/22 | 12/17/22 | 163480012 | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 | -24 |
| 12/21/22 | 12/31/22 | 163198011 | 2,048.64 | 1,660.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,660.45 | -10 |
| | | | | 1,660.45 87 % | | 237.20 12 % | | -5.00 % | | |
| | | Customer ID Sub-Total: | 6,467.19 | | 15.00 1 % | | 0.00 | | 1,907.65 | |

**APTDOUGL - APT Corporate/ Confluent Health    Salesperson: 4 - Brent Hardin**
Email: ap-confluenthealth@avidbill.com    Contact: Accounts Payable

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/22 | 12/23/22 | 164156011 | 281.69 | 281.69 | 0.00 | 0.00 | 0.00 | 0.00 | 281.69 | -18 |
| 12/13/22 | 12/23/22 | 164345011 | 87.70 | 87.70 | 0.00 | 0.00 | 0.00 | 0.00 | 87.70 | -18 |
| 12/14/22 | 12/24/22 | 164331011 | 33.86 | 33.86 | 0.00 | 0.00 | 0.00 | 0.00 | 33.86 | -17 |
| 12/14/22 | 12/24/22 | 164341011 | 80.30 | 80.30 | 0.00 | 0.00 | 0.00 | 0.00 | 80.30 | -17 |
| 12/15/22 | 12/25/22 | 164353011 | 27.95 | 27.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27.95 | -16 |
| 12/15/22 | 12/25/22 | 164360011 | 58.71 | 58.71 | 0.00 | 0.00 | 0.00 | 0.00 | 58.71 | -16 |
| 12/19/22 | 12/29/22 | 164312011 | 202.45 | 202.45 | 0.00 | 0.00 | 0.00 | 0.00 | 202.45 | -12 |
| 12/19/22 | 12/29/22 | 164397011 | 79.68 | 79.68 | 0.00 | 0.00 | 0.00 | 0.00 | 79.68 | -12 |
| 12/20/22 | 12/30/22 | 164422011 | 79.68 | 79.68 | 0.00 | 0.00 | 0.00 | 0.00 | 79.68 | -11 |
| 12/20/22 | 12/30/22 | 164423011 | 132.73 | 132.73 | 0.00 | 0.00 | 0.00 | 0.00 | 132.73 | -11 |
| 12/21/22 | 12/31/22 | 164433011 | 22.58 | 22.58 | 0.00 | 0.00 | 0.00 | 0.00 | 22.58 | -10 |
| 12/21/22 | 12/31/22 | 164441011 | 31.47 | 31.47 | 0.00 | 0.00 | 0.00 | 0.00 | 31.47 | -10 |
| 12/31/22 | 1/10/23 | 164276011 | 789.20 | 789.20 | 0.00 | 0.00 | 0.00 | 0.00 | 789.20 | |
| 12/31/22 | 1/10/23 | 164359011 | 215.48 | 215.48 | 0.00 | 0.00 | 0.00 | 0.00 | 215.48 | |
| 12/31/22 | 1/10/23 | 164395011 | 707.90 | 707.90 | 0.00 | 0.00 | 0.00 | 0.00 | 707.90 | |
| 12/31/22 | 1/10/23 | 164396011 | 635.42 | 635.42 | 0.00 | 0.00 | 0.00 | 0.00 | 635.42 | |
| 12/31/22 | 1/10/23 | 164500012 | 16.66 | 16.66 | 0.00 | 0.00 | 0.00 | 0.00 | 16.66 | |
| 12/31/22 | 1/10/23 | 164517011 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.00 | |
| | | | | 4,558.46 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 4,558.46 | | 0.00 | | 0.00 | | 4,558.46 | |
| | | | | | | | Deposits: | | -90.95 | |

**ARAMARK - Aramark    (316)-262-5469    Salesperson: 4 - Brent Hardin**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/22 | 10/20/22 | 163302011 | 324.27 | 0.00 | 0.00 | 0.00 | 324.27 | 0.00 | 324.27 | -102 |
| 10/12/22 | 11/11/22 | 163564011 | 324.27 | 0.00 | 0.00 | 324.27 | 0.00 | 0.00 | 324.27 | -80 |

S2/6/20:receivable:aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :   12/31/22

Open Balance Only - Invoice Date

Accounting Period:   All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 324.27  50 % | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 648.54 | | 0.00 | | 324.27  50 % | | 648.54 | |

**ARMCHAMB - Armstrong, Chamberlin      (316)-522-3000      Salesperson: 4 - Brent Hardin      FAX (316)-522-2827**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/22 | 5/22/22 | 161477012 | 1,805.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.60 | 1,805.60 | -253 |
| | | | | 0.00 | | 0.00 | | 1,805.60  100 % | | |
| | | **Customer ID Sub-Total:** | 1,805.60 | | 0.00 | | 0.00 | | 1,805.60 | |

**BAUGHMAN - Baughman      (316)-262-7271      Salesperson: 13 - Bob Jenkins      FAX (316)-262-0149**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/22 | 1/11/23 | 164072031 | 586.26 | 586.26 | 0.00 | 0.00 | 0.00 | 0.00 | 586.26 | -19 |
| | | | | 586.26  100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 586.26 | | 0.00 | | 0.00 | | 586.26 | |

**BETLIFCE - Bethel Life Center      (316)-522-7148      Salesperson: 4 - Brent Hardin      FAX (316)-522-0529**
**Contact: Danice McFarland**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/22 | 1/14/23 | 164371011 | 308.17 | 308.17 | 0.00 | 0.00 | 0.00 | 0.00 | 308.17 | -16 |
| | | | | 308.17  100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 308.17 | | 0.00 | | 0.00 | | 308.17 | |

**BGPRODU - BG Products      (316)-265-2686      Salesperson: 13 - Bob Jenkins      FAX (316)-265-1082**
**Bill To: Angela Harvey-A/P**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/22 | 1/7/23 | 164216011 | 5,091.60 | 5,091.60 | 0.00 | 0.00 | 0.00 | 0.00 | 5,091.60 | -23 |
| | | | | 5,091.60  100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 5,091.60 | | 0.00 | | 0.00 | | 5,091.60 | |
| | | | | | | | | Deposits: | -70.83 | |

**BLETECH - Blend Tech      (316)-941-9660      Salesperson: 13 - Bob Jenkins      FAX (316)-941-9597**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/22 | 1/12/23 | 164309011 | 222.37 | 222.37 | 0.00 | 0.00 | 0.00 | 0.00 | 222.37 | -18 |
| | | | | 222.37  100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 222.37 | | 0.00 | | 0.00 | | 222.37 | |

**BODCOT - Bodycote Thermal Processing, Inc.      Salesperson: 4 - Brent Hardin**
**Email: wichitaap@bodycote.com      Bill To: Accounts Receivables**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/22 | 11/26/22 | 163929011 | 191.05 | 0.00 | 191.05 | 0.00 | 0.00 | 0.00 | 191.05 | -50 |
| 12/27/22 | 1/11/23 | 164324011 | 546.51 | 546.51 | 0.00 | 0.00 | 0.00 | 0.00 | 546.51 | -4 |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 546.51 74 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 737.56 | | 191.05 26 % | | 0.00 | | 737.56 | |

**BOTANICA - Botanica      (316)-264-0448      Salesperson: 4 - Brent Hardin                    FAX (316)-264-0587**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/22 | 10/29/22 | 163482011 | 114.79 | 0.00 | 0.00 | 0.00 | 114.79 | 0.00 | 114.79 | -93 |
| 11/4/22 | 12/4/22 | 163896011 | 551.32 | 0.00 | 551.32 | 0.00 | 0.00 | 551.32 | -57 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 666.11 | | 551.32 83 % | | 114.79 17 % | | 666.11 | |

**BUCINDIN - Buckley Industries, Inc      (316)-744-7587      Salesperson: 13 - Bob Jenkins                    FAX (316)-744-8463**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/21 | 10/13/21 | 158954011 | 234.67 | 0.00 | 0.00 | 0.00 | 0.00 | 234.67 | 234.67 | -474 |
| | | | | 0.00 | | 0.00 | | 234.67 100 % | | |
| | | **Customer ID Sub-Total:** | 234.67 | | 0.00 | | 0.00 | | 234.67 | |

**BUNMAGNE - Bunting Magnetics      (316)-284-2020      Salesperson: 4 - Brent Hardin                    FAX (316)-283-4975**
Email: ap@buntingmagnetics.com      Contact: Accounts Payable

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/22 | 9/29/22 | 163068011 | 152.99 | 0.00 | 0.00 | 0.00 | 152.99 | 152.99 | -123 |
| | | | | 0.00 | | 0.00 | | 152.99 100 % | | |
| | | **Customer ID Sub-Total:** | 152.99 | | 0.00 | | 0.00 | | 152.99 | |

**BUTCOMCO - Butler Community College      Salesperson: 5 - Jim Hudson**
Email: accountspayable@butlercc.edu      Contact: Kelly Snedden

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/22 | 12/23/22 | 163818011 | 2,567.62 | 0.00 | 2,567.62 | 0.00 | 0.00 | 0.00 | 2,567.62 | -38 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 2,567.62 | | 2,567.62 100 % | | 0.00 | | 2,567.62 | |

**CASNETMI - Casting Nets Ministries      316-641-4050      Salesperson: 13 - Bob Jenkins**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/22 | 12/29/22 | 164053011 | 5,030.81 | 0.00 | 3,253.77 | 0.00 | 0.00 | 0.00 | 3,253.77 | -32 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 5,030.81 | | 3,253.77 100 % | | 0.00 | | 3,253.77 | |

**CATCH - Catholic Charities, Inc      (316) 264-8344      Salesperson: 4 - Brent Hardin**
Email: bloomis@catholiccharitieswichita.org      Contact: Brittany Loomis

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | | | | | | | Deposits: | | -43.07 | |

S2/6/20:receivable:aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :  12/31/22                                                            Open Balance Only - Invoice Date
Accounting Period:   All Accounting Year: All                                                    Detail Report
Sort By: Customer ID                                                                    Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **CENMANIN - Century Manufacturing, Inc** | | | **(316)-636-5423** | | **Salesperson: 5 - Jim Hudson** | | | **FAX (316)-636-5583** | | |
| 12/19/22 | 1/18/23 | 164343011 | 944.60 | 944.60 | 0.00 | 0.00 | 0.00 | 0.00 | 944.60 | -12 |
| | | | | 944.60  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 944.60 | | 0.00 | | 0.00 | | 944.60 | |
| **CENPLAPA - Central Plains/Project Access** | | | **(316)-688-0600** | | **Salesperson: 4 - Brent Hardin** | | | **FAX (316)-688-0831** | | |
| **Contact: Fern Mcgehee** | | | | | | | | | | |
| 12/15/22 | 12/25/22 | 164344011 | 503.05 | 503.05 | 0.00 | 0.00 | 0.00 | 0.00 | 503.05 | -16 |
| | | | | 503.05  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 503.05 | | 0.00 | | 0.00 | | 503.05 | |
| **CENPLAST - Central Plains Steel** | | | **(316)-636-4500** | | **Salesperson: 13 - Bob Jenkins** | | | | | |
| 12/14/22 | 1/13/23 | 163992011 | 1,188.64 | 1,188.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,188.64 | -17 |
| | | | | 1,188.64  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 1,188.64 | | 0.00 | | 0.00 | | 1,188.64 | |
| **CHAMMUSB - Chamber Music at The Barn** | | | **(316) 721-7666** | | **Salesperson: 4 - Brent Hardin** | | | **FAX (316) 721-7882** | | |
| **Contact: Bob Scott** | | | | | | | | | | |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| **CHENEY - Cheney Door** | | **(316) 262-2098** | | **Salesperson: 1 - Jay Ewy** | | | | **FAX (316) 262-2128** | | |
| **Email: cherie@cheneydoor.com** | | **Contact: Accounts Payable** | | | | | | | | |
| 12/9/22 | 1/8/23 | 164321011 | 267.74 | 267.74 | 0.00 | 0.00 | 0.00 | 0.00 | 267.74 | -22 |
| | | | | 267.74  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 267.74 | | 0.00 | | 0.00 | | 267.74 | |
| **CHRWHICO - Chris White Co** | | | **Salesperson: 14 - Gina Divine** | | | | | | | |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | | | | | | | | Deposits: | -1,597.87 | |
| **CINDYGRO - Cindy's Dog Grooming - Personal Trade** | | | **(316) 689-8200** | | | **Salesperson: 1 - Jay** | | | | |
| **Contact: Cindy Marlier** | | | | | | | | | | |
| 8/16/22 | 8/31/22 | 162908011 | 161.67 | 0.00 | 0.00 | 0.00 | 0.00 | 161.67 | 161.67 | -137 |

S2/6/20:receivable/aging-detail-report.rpt                                          EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22

Open Balance Only - Invoice Date

Accounting Period: All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **0.00** | | **0.00** | | **161.67** | **100 %** | |
| | | **Customer ID Sub-Total:** | **161.67** | | **0.00** | | **0.00** | | **161.67** | |

**COLDIGMC - Colab Digital Marketing Cash    (316)-207-2070      Salesperson: 1 - Jay Ewy**
  Bill To: Daniel Drouhard

| | | | | **0.00** | | **0.00** | | **0.00** | | |
| | | **Customer ID Sub-Total:** | **0.00** | | **0.00** | | **0.00** | | **0.00** | |
| | | | | | | | **Deposits:** | | **-207.41** | |

**CORLODCI - Corporate Lodging Consultants, Inc    (316)-771-7057      Salesperson: 5 - Jim Hu      FAX (316)-771-7857**
  Email: lashea.bell@fleetcore.com    Contact: Lashea Bell

| | | | | **0.00** | | **0.00** | | **0.00** | | |
| | | **Customer ID Sub-Total:** | **0.00** | | **0.00** | | **0.00** | | **0.00** | |
| | | | | | | | **Deposits:** | | **-19,171.24** | |

**COVHOUWA - Covenant House Washington    202-610-7897      Salesperson: 14 - Gina Divine**

| 12/29/22 | 1/28/23 | 164167012 | 7,350.31 | 2,081.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,081.98 | -2 |
| | | | | **2,081.98** | **100 %** | **0.00** | | **0.00** | | |
| | | **Customer ID Sub-Total:** | **7,350.31** | | **0.00** | | **0.00** | | **2,081.98** | |

**COZMEM - Cozine Memorial Group    (316) 262-3435      Salesperson: 1 - Jay Ewy**
  Email: wac@cozinememorial.com

| | | | | **0.00** | | **0.00** | | **0.00** | | |
| | | **Customer ID Sub-Total:** | **0.00** | | **0.00** | | **0.00** | | **0.00** | |
| | | | | | | | **Deposits:** | | **-1,155.00** | |

**CRAHOMCA - Pediatric Home Services    (316) 264-9990      Salesperson: 4 - Brent Hardin      FAX (316) 264-9998**

| | | | | **0.00** | | **0.00** | | **0.00** | | |
| | | **Customer ID Sub-Total:** | **0.00** | | **0.00** | | **0.00** | | **0.00** | |
| | | | | | | | **Deposits:** | | **-445.35** | |

**CRATATR - Craig Tatro***Personal Trade    Salesperson: 1 - Jay Ewy**
  Email: craigallentatro@gmail.com    Contact: Craig Tatro

| 12/3/21 | 12/18/21 | 158082011 | 161.25 | 0.00 | 0.00 | 0.00 | 0.00 | 161.25 | 161.25 | -393 |
| 12/6/21 | 12/21/21 | 160092011 | 71.15 | 0.00 | 0.00 | 0.00 | 0.00 | 71.15 | 71.15 | -390 |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 232.40 100 % | | |
| | | Customer ID Sub-Total: | 232.40 | | 0.00 | | 0.00 | | 232.40 | |

**CREUNIAM - Credit Union Of America    316-265-3272    Salesperson: 4 - Brent Hardin**
Contact: Amanda Gish

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/22 | 1/30/23 | 164488011 | 23.51 | 23.51 | 0.00 | 0.00 | 0.00 | 0.00 | 23.51 | |
| | | | | 23.51 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 23.51 | | 0.00 | | 0.00 | | 23.51 | |

**CRORIDCO - Crowley's Ridge College    (870)-236-6901    Salesperson: 5 - Jim Hudson**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/22 | 12/18/22 | 163870011 | 11,401.29 | 0.00 | 8,080.99 | 0.00 | 0.00 | 0.00 | 8,080.99 | -43 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 11,401.29 | | 8,080.99 100 % | | 0.00 | | 8,080.99 | |

**DECTAX - Decker Tax & Accounting, LLC    (316) 722-8412    Salesperson: 13 - Bob Jenkins    FAX (316) 722-2947**
Email: jssmith@swbell.net    Contact: Joshua Smith

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/22 | 11/30/22 | 163866011 | 903.43 | 0.00 | 0.00 | 903.43 | 0.00 | 0.00 | 903.43 | -61 |
| | | | | 0.00 | | 903.43 100 % | | 0.00 | | |
| | | Customer ID Sub-Total: | 903.43 | | 0.00 | | 0.00 | | 903.43 | |

**DELDENKA - Delta Dental Of Kansas    (316)-462-3314    Salesperson: 4 - Brent Hardin    FAX (316)-462-3314**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

**DELDENTA - Delta Dental    (316) 264-1099    Salesperson: 4 - Brent Hardin**
Contact: Molli LaFrenier

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/22 | 1/13/23 | 164137011 | 2,060.38 | 1,753.76 | 0.00 | 0.00 | 0.00 | 0.00 | 1,753.76 | -17 |
| | | | | 1,753.76 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 2,060.38 | | 0.00 | | 0.00 | | 1,753.76 | |

**DINRCIN - Dingers Roofing & Construction, LLC    (316) 202-2066    Salesperson: 4 - Brent Ha**
Email: shawna@dingersroofing.com    Contact: Shawna Robertson

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

| | | | | | | | | Deposits: | -139.38 | |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :   12/31/22

Open Balance Only - Invoice Date

Accounting Period:   All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIRMAIPR - Direct Mail Printers** | | **263-1855** | **Salesperson: 13 - Bob Jenkins** | | | | | | | |
| 12/31/22 | 1/30/23 | 164400011 | 275.50 | 275.50 | 0.00 | 0.00 | 0.00 | 0.00 | 275.50 | |
| | | | | 275.50  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 275.50 | | 0.00 | | 0.00 | | 275.50 | |

---

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **DOCPLX - Docuplex**   **(316) 262-2662**   **Salesperson: 1 - Jay Ewy** | | | | | | | | | | |
| Email: accounting@docuplex.com   Contact: Docuplex Inc | | | | | | | | | | |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

|  |  |
|---|---|
| Deposits: | -3,970.90 |

---

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **DONCON - Dondlinger Construction**   **(316) 945-0555**   **Salesperson: 4 - Brent Hardin**   **FAX (316) 945-9009** | | | | | | | | | | |
| Contact: Whitney Sullivan | | | | | | | | | | |
| 8/26/22 | 9/25/22 | 162864011 | 729.15 | 0.00 | 0.00 | 0.00 | 0.00 | 729.15 | 729.15 | -127 |
| 11/16/22 | 12/16/22 | 163969011 | 65.62 | 0.00 | 65.62 | 0.00 | 0.00 | 0.00 | 65.62 | -45 |
| 12/9/22 | 1/8/23 | 164090011 | 4,334.32 | 4,334.32 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.32 | -22 |
| | | | | 4,334.32  85 % | | 0.00 | | 729.15  14 % | | |
| | | Customer ID Sub-Total: | 5,129.09 | | 65.62  1 % | | 0.00 | | 5,129.09 | |

---

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **DRALAWN - Dragonfly Lawn**   **(316) 440-4015**   **Salesperson: 1 - Jay Ewy** | | | | | | | | | | |
| 1/25/22 | 2/24/22 | 160573011 | 881.73 | 0.00 | 0.00 | 0.00 | 0.00 | 554.22 | 554.22 | -340 |
| 1/31/22 | 3/2/22 | 160653011 | 1,454.57 | 0.00 | 0.00 | 0.00 | 0.00 | 1,454.57 | 1,454.57 | -334 |
| 3/16/22 | 4/15/22 | 161108011 | 8,829.14 | 0.00 | 0.00 | 0.00 | 0.00 | 4,491.69 | 4,491.69 | -290 |
| 8/15/22 | 9/14/22 | 162846011 | 1,172.21 | 0.00 | 0.00 | 0.00 | 0.00 | 924.25 | 924.25 | -138 |
| 11/7/22 | 12/7/22 | 163765011 | 9,718.29 | 0.00 | 4,329.42 | 0.00 | 0.00 | 0.00 | 4,329.42 | -54 |
| 11/9/22 | 12/9/22 | 163019011 | 107.50 | 0.00 | 107.50 | 0.00 | 0.00 | 0.00 | 107.50 | -52 |
| 12/19/22 | 1/18/23 | 164323011 | 1,474.36 | 1,154.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,154.12 | -12 |
| 12/21/22 | 1/20/23 | 164386011 | 2,033.17 | 1,712.93 | 0.00 | 0.00 | 0.00 | 0.00 | 1,712.93 | -10 |
| | | | | 2,867.05  19 % | | 0.00 | | 7,424.73  50 % | | |
| | | Customer ID Sub-Total: | 25,670.97 | | 4,436.92  30 % | | 0.00 | | 14,728.70 | |

---

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EAGAIRMG - Eaglemed Air Medical Group Holdings**   **(316) 613-4802**   **Salesperson: 4 - Bren**   **FAX (316) 613-4853** | | | | | | | | | | |
| Email: egl-invoice@gmr.net   Bill To: Accounts | | | | | | | | | | |
| 9/13/22 | 9/23/22 | 163089011 | 358.35 | 0.00 | 0.00 | 0.00 | 358.35 | 0.00 | 358.35 | -109 |
| 12/19/22 | 12/29/22 | 164010011 | 1,973.70 | 1,973.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,973.70 | -12 |
| | | | | 1,973.70  85 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 2,332.05 | | 0.00 | | 358.35  15 % | | 2,332.05 | |

---

**EASPRESB - Eastminster Presbyterian Church**   **(316) 634-0337**   **Salesperson: 1 - Jay Ewy**   **FAX (316) 634-1496**

S2/6/20:receivable:aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :  12/31/22

Open Balance Only - Invoice Date

Accounting Period:  All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 11/18/22 | 12/18/22 | 164060011 | 648.23 | 0.00 | 648.23 | 0.00 | 0.00 | 0.00 | 648.23 | -43 |
| 12/6/22 | 1/5/23 | 164255011 | 86.00 | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 | -25 |
| | | | | 86.00 12 % | 0.00 | | 0.00 | | | |
| | Customer ID Sub-Total: | | 734.23 | | 648.23 88 % | | 0.00 | | 734.23 | |

**ENTDESST - Entermotion Design Studio   (316)-264-2277        Salesperson: 4 - Brent Hardin        FAX (316)-264-2274**

| | | | | | | | | | | |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 12/2/22 | 1/1/23 | 164071011 | 904.46 | 904.46 | 0.00 | 0.00 | 0.00 | 0.00 | 904.46 | -29 |
| 12/9/22 | 1/8/23 | 163117011 | 1,969.19 | 1,969.19 | 0.00 | 0.00 | 0.00 | 0.00 | 1,969.19 | -22 |
| 12/21/22 | 1/20/23 | 164310011 | 214.74 | 214.74 | 0.00 | 0.00 | 0.00 | 0.00 | 214.74 | -10 |
| | | | | 3,088.39 100 % | 0.00 | | 0.00 | | | |
| | Customer ID Sub-Total: | | 3,088.39 | | 0.00 | | 0.00 | | 3,088.39 | |

**EQUBANK - Equity Bank    (316)-858-3177        Salesperson: 5 - Jim Hudson                        FAX (316)-681-2325**
    Email: accountspayable@equitybank.com        Contact: Accounts Payable

| | | | | | | | | | | |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 12/2/22 | 1/1/23 | 164073011 | 707.91 | 707.91 | 0.00 | 0.00 | 0.00 | 0.00 | 707.91 | -29 |
| 12/2/22 | 1/1/23 | 164214011 | 43.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | -29 |
| 12/5/22 | 1/4/23 | 164201011 | 82.65 | 82.65 | 0.00 | 0.00 | 0.00 | 0.00 | 82.65 | -26 |
| 12/5/22 | 1/4/23 | 164212011 | 466.44 | 466.44 | 0.00 | 0.00 | 0.00 | 0.00 | 466.44 | -26 |
| 12/5/22 | 1/4/23 | 164237011 | 534.20 | 534.20 | 0.00 | 0.00 | 0.00 | 0.00 | 534.20 | -26 |
| 12/6/22 | 1/5/23 | 164234011 | 52.54 | 52.54 | 0.00 | 0.00 | 0.00 | 0.00 | 52.54 | -25 |
| 12/6/22 | 1/5/23 | 164242011 | 53.92 | 53.92 | 0.00 | 0.00 | 0.00 | 0.00 | 53.92 | -25 |
| 12/6/22 | 1/5/23 | 164246011 | 118.54 | 118.54 | 0.00 | 0.00 | 0.00 | 0.00 | 118.54 | -25 |
| 12/6/22 | 1/5/23 | 164254011 | 43.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | -25 |
| 12/7/22 | 1/6/23 | 164279011 | 49.64 | 49.64 | 0.00 | 0.00 | 0.00 | 0.00 | 49.64 | -24 |
| 12/8/22 | 1/7/23 | 163877012 | 28,595.00 | 28,595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,595.00 | -23 |
| 12/9/22 | 1/8/23 | 164027011 | 11,980.80 | 11,980.80 | 0.00 | 0.00 | 0.00 | 0.00 | 11,980.80 | -22 |
| 12/9/22 | 1/8/23 | 164198011 | 462.52 | 462.52 | 0.00 | 0.00 | 0.00 | 0.00 | 462.52 | -22 |
| 12/9/22 | 1/8/23 | 164215011 | 5,349.88 | 5,349.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,349.88 | -22 |
| 12/9/22 | 1/8/23 | 164289011 | 47.91 | 47.91 | 0.00 | 0.00 | 0.00 | 0.00 | 47.91 | -22 |
| 12/9/22 | 1/8/23 | 164290011 | 51.59 | 51.59 | 0.00 | 0.00 | 0.00 | 0.00 | 51.59 | -22 |
| 12/9/22 | 1/8/23 | 164297011 | 37.63 | 37.63 | 0.00 | 0.00 | 0.00 | 0.00 | 37.63 | -22 |
| 12/9/22 | 1/8/23 | 164302011 | 40.31 | 40.31 | 0.00 | 0.00 | 0.00 | 0.00 | 40.31 | -22 |
| 12/9/22 | 1/8/23 | 164328011 | 50.03 | 50.03 | 0.00 | 0.00 | 0.00 | 0.00 | 50.03 | -22 |
| 12/12/22 | 1/11/23 | 164330011 | 50.33 | 50.33 | 0.00 | 0.00 | 0.00 | 0.00 | 50.33 | -19 |
| 12/12/22 | 1/11/23 | 164332011 | 43.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | -19 |
| 12/12/22 | 1/11/23 | 164334011 | 48.21 | 48.21 | 0.00 | 0.00 | 0.00 | 0.00 | 48.21 | -19 |
| 12/13/22 | 1/12/23 | 164202011 | 278.46 | 278.46 | 0.00 | 0.00 | 0.00 | 0.00 | 278.46 | -18 |
| 12/13/22 | 1/12/23 | 164235011 | 352.34 | 352.34 | 0.00 | 0.00 | 0.00 | 0.00 | 352.34 | -18 |
| 12/13/22 | 1/12/23 | 164288011 | 203.26 | 203.26 | 0.00 | 0.00 | 0.00 | 0.00 | 203.26 | -18 |
| 12/14/22 | 1/13/23 | 164375011 | 51.59 | 51.59 | 0.00 | 0.00 | 0.00 | 0.00 | 51.59 | -17 |
| 12/14/22 | 1/13/23 | 164381011 | 64.29 | 64.29 | 0.00 | 0.00 | 0.00 | 0.00 | 64.29 | -17 |
| 12/15/22 | 1/14/23 | 164278011 | 737.98 | 737.98 | 0.00 | 0.00 | 0.00 | 0.00 | 737.98 | -16 |
| 12/16/22 | 1/15/23 | 164378011 | 43.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | -15 |
| 12/16/22 | 1/15/23 | 164403011 | 84.77 | 84.77 | 0.00 | 0.00 | 0.00 | 0.00 | 84.77 | -15 |
| 12/20/22 | 1/19/23 | 164436011 | 64.29 | 64.29 | 0.00 | 0.00 | 0.00 | 0.00 | 64.29 | -11 |
| 12/31/22 | 1/30/23 | 164443011 | 48.29 | 48.29 | 0.00 | 0.00 | 0.00 | 0.00 | 48.29 | |
| 12/31/22 | 1/30/23 | 164459011 | 40.31 | 40.31 | 0.00 | 0.00 | 0.00 | 0.00 | 40.31 | |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :  12/31/22

Open Balance Only - Invoice Date

Accounting Period:   All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/22 | 1/30/23 | 164460011 | 48.29 | 48.29 | 0.00 | 0.00 | 0.00 | 0.00 | 48.29 | |
| 12/31/22 | 1/30/23 | 164461011 | 40.31 | 40.31 | 0.00 | 0.00 | 0.00 | 0.00 | 40.31 | |
| 12/31/22 | 1/30/23 | 164483011 | 365.99 | 365.99 | 0.00 | 0.00 | 0.00 | 0.00 | 365.99 | |
| 12/31/22 | 1/30/23 | 164486011 | 404.96 | 404.96 | 0.00 | 0.00 | 0.00 | 0.00 | 404.96 | |
| 12/31/22 | 1/30/23 | 164518011 | 51.12 | 51.12 | 0.00 | 0.00 | 0.00 | 0.00 | 51.12 | |
| 12/31/22 | 1/30/23 | 164519011 | 55.52 | 55.52 | 0.00 | 0.00 | 0.00 | 0.00 | 55.52 | |
| 12/31/22 | 1/30/23 | 164520011 | 50.98 | 50.98 | 0.00 | 0.00 | 0.00 | 0.00 | 50.98 | |
| | | | | 51,894.80   100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | **51,894.80** | | 0.00 | | 0.00 | | **51,894.80** | |

Deposits: -8,451.59

**ESA - Chi Epsilon**       **Salesperson: 1 - Jay Ewy**

| | | | | 0.00 | | 0.00 | | 0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer ID Sub-Total:** | **0.00** | | 0.00 | | 0.00 | | **0.00** | |

Deposits: -135.55

**EYEASSWI - Eye Associates Of Wichita    (316)-682-7800      Salesperson: 4 - Brent Hardin**
Contact: Carla Mosteller Deana Logan

| 12/16/22 | 12/26/22 | 164383011 | 795.67 | 795.67 | 0.00 | 0.00 | 0.00 | 0.00 | 795.67 | -15 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 795.67   100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | **795.67** | | 0.00 | | 0.00 | | **795.67** | |

**FEEMAGAZ - Feedlot Magazine    (800)-798-9515      Salesperson: 5 - Jim Hudson**

| 12/31/22 | 1/30/23 | 164364011 | 9,902.21 | 9,902.21 | 0.00 | 0.00 | 0.00 | 0.00 | 9,902.21 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 9,902.21   100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | **9,902.21** | | 0.00 | | 0.00 | | **9,902.21** | |

**FELRESNO - Felipe's Restaurant - Northeast    (316)-652-0027      Salesperson: 5 - Jim Hudson      FAX (316)-618-9465**

| 10/4/22 | 11/3/22 | 163550011 | 452.65 | 0.00 | 452.65 | 0.00 | 0.00 | 0.00 | 452.65 | -88 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/22 | 1/26/23 | 164446011 | 452.65 | 452.65 | 0.00 | 0.00 | 0.00 | 0.00 | 452.65 | -4 |
| | | | | 452.65   50 % | 452.65   50 % | | | 0.00 | | |
| | | **Customer ID Sub-Total:** | **905.30** | | 0.00 | | 0.00 | | **905.30** | |

Deposits: -415.71

**FIBINC - Fibercare Inc    (316)-943-0622      Salesperson: 4 - Brent Hardin                    FAX (316)-943-0655**

| 11/29/22 | 12/9/22 | 164074011 | 1,338.38 | 0.00 | 1,338.38 | 0.00 | 0.00 | 0.00 | 1,338.38 | -32 |
|---|---|---|---|---|---|---|---|---|---|---|

S2/6/20:receivable:aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22

Open Balance Only - Invoice Date

Accounting Period: All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 1,338.38 | 1,338.38 | 100 % | 0.00 | | | 1,338.38 | |

**FLSAINT - Flight Safety International**   **Salesperson: 4 - Brent Hardin**
   Contact: Billye Townsend

| | | | | 0.00 | | 0.00 | | 0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer ID Sub-Total: | 0.00 | 0.00 | | 0.00 | | | 0.00 | |

**FRUUNIIN - Fruhauf Uniforms, Inc**   (316)-263-7500   **Salesperson: 13 - Bob Jenkins**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/22 | 1/18/23 | 163817011 | 938.31 | 938.31 | 0.00 | 0.00 | 0.00 | 0.00 | 938.31 | -12 |
| | | | | 938.31 | 100 % | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 938.31 | | | 0.00 | | | 938.31 | |

**FULVISIN - Full Vision, Inc**   (316)-283-3344   **Salesperson: 5 - Jim Hudson**   FAX (316)-283-3350
   Email: ap@full-vision.com   Bill To: Accounts Payable Richmond

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/22 | 1/30/23 | 164493011 | 928.69 | 928.69 | 0.00 | 0.00 | 0.00 | 0.00 | 928.69 | |
| | | | | 928.69 | 100 % | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 928.69 | | | 0.00 | | | 928.69 | |

**GENT - Gentry LTD**   (316) 686-7821   **Salesperson: 1 - Jay Ewy**   FAX (316) 686-2829
   Contact: Britt Fulmer

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/22 | 10/13/22 | 163203011 | 494.21 | 0.00 | 0.00 | 0.00 | 494.21 | 0.00 | 494.21 | -109 |
| 9/12/22 | 10/13/22 | 163248011 | 218.52 | 0.00 | 0.00 | 0.00 | 218.52 | 0.00 | 218.52 | -109 |
| 9/30/22 | 10/30/22 | 163293011 | 756.92 | 0.00 | 0.00 | 0.00 | 756.92 | 0.00 | 756.92 | -92 |
| 10/31/22 | 11/30/22 | 163829011 | 92.86 | 0.00 | 0.00 | 92.86 | 0.00 | 0.00 | 92.86 | -61 |
| | | | | 0.00 | | 92.86 | 6 % | 0.00 | | |
| | | Customer ID Sub-Total: | 1,562.51 | | | 0.00 | | 1,469.65 | 94 % | 1,562.51 |

**GLOENG - Global Engineering**   (316) 729-9232   **Salesperson: 14 - Gina Divine**   FAX (316) 729-7927

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/22 | 12/24/22 | 164317011 | 212.23 | 212.23 | 0.00 | 0.00 | 0.00 | 0.00 | 212.23 | -22 |
| | | | | 212.23 | 100 % | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 212.23 | | | 0.00 | | | 212.23 | |

**GMAC - G-MAC**   (316) 729-4622   **Salesperson: 13 - Bob Jenkins**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/22 | 5/11/22 | 161378011 | 670.84 | 0.00 | 0.00 | 0.00 | 0.00 | 456.78 | 456.78 | -264 |
| 7/26/22 | 8/25/22 | 162564011 | 482.37 | 0.00 | 0.00 | 0.00 | 482.37 | 482.37 | -158 |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| | | | | 0.00 | | 0.00 | | 939.15 100 % | | |
| | | **Customer ID Sub-Total:** | 1,153.21 | | 0.00 | | 0.00 | | 939.15 | |

**GREVISGR - Grene Vision Group**     (316)-691-4486     **Salesperson: 4 - Brent Hardin**          **FAX (316)-691-4408**
Email: apinvoice@eyecare-partners.com          Bill To: Accounts Payable

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 11/18/22 | 12/18/22 | 163974011 | 180.86 | 0.00 | 180.86 | 0.00 | 0.00 | 0.00 | 180.86 | -43 |
| 11/18/22 | 12/18/22 | 163975011 | 125.39 | 0.00 | 125.39 | 0.00 | 0.00 | 0.00 | 125.39 | -43 |
| 11/23/22 | 12/23/22 | 163976011 | 615.90 | 0.00 | 615.90 | 0.00 | 0.00 | 0.00 | 615.90 | -38 |
| 11/28/22 | 12/28/22 | 164093011 | 128.08 | 0.00 | 128.08 | 0.00 | 0.00 | 0.00 | 128.08 | -33 |
| 11/28/22 | 12/28/22 | 164095011 | 167.37 | 0.00 | 167.37 | 0.00 | 0.00 | 0.00 | 167.37 | -33 |
| 11/29/22 | 12/29/22 | 163915011 | 120.03 | 0.00 | 120.03 | 0.00 | 0.00 | 0.00 | 120.03 | -32 |
| 11/29/22 | 12/29/22 | 164092011 | 125.39 | 0.00 | 125.39 | 0.00 | 0.00 | 0.00 | 125.39 | -32 |
| 11/29/22 | 12/29/22 | 164094011 | 233.38 | 0.00 | 233.38 | 0.00 | 0.00 | 0.00 | 233.38 | -32 |
| 11/29/22 | 12/29/22 | 164096011 | 288.30 | 0.00 | 288.30 | 0.00 | 0.00 | 0.00 | 288.30 | -32 |
| 12/9/22 | 1/8/23 | 164249011 | 76.73 | 76.73 | 0.00 | 0.00 | 0.00 | 0.00 | 76.73 | -22 |
| 12/9/22 | 1/8/23 | 164250011 | 76.73 | 76.73 | 0.00 | 0.00 | 0.00 | 0.00 | 76.73 | -22 |
| 12/9/22 | 1/8/23 | 164251011 | 317.36 | 317.36 | 0.00 | 0.00 | 0.00 | 0.00 | 317.36 | -22 |
| 12/9/22 | 1/8/23 | 164252011 | 174.99 | 174.99 | 0.00 | 0.00 | 0.00 | 0.00 | 174.99 | -22 |
| | | | | 645.81 25 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 2,630.51 | | 1,984.70 75 % | | 0.00 | | 2,630.51 | |

**HAYUSD26 - Haysville USD 261**     316-554-2200     **Salesperson: 14 - Gina Divine**          **FAX LIZ CELL 308-5023**

| | | | | 0.00 | | 0.00 | | 0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer ID Sub-Total:** | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | | | | | | | | Deposits: | -1,825.20 | |

**HIGGRO - Higgins Group**     (316) 942-4994     **Salesperson: 1 - Jay Ewy**          **FAX (316) 942-4995**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 7/8/22 | 7/23/22 | 162446011 | 127.50 | 0.00 | 0.00 | 0.00 | 0.00 | 127.50 | 127.50 | -176 |
| 7/29/22 | 8/13/22 | 162705011 | 87.04 | 0.00 | 0.00 | 0.00 | 0.00 | 87.04 | 87.04 | -155 |
| | | | | 0.00 | | 0.00 | | 214.54 100 % | | |
| | | **Customer ID Sub-Total:** | 214.54 | | 0.00 | | 0.00 | | 214.54 | |

**HOLMETDC - Hollow Metal Door Co., Inc**     (316)-630-0300     **Salesperson: 5 - Jim Hudson**          **FAX (316)-630-0200**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 12/15/22 | 1/14/23 | 164270011 | 257.08 | 257.08 | 0.00 | 0.00 | 0.00 | 0.00 | 257.08 | -16 |
| | | | | 257.08 100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 257.08 | | 0.00 | | 0.00 | | 257.08 | |

**HOLPAVIN - Holland Paving**     (316)-722-7114     **Salesperson: 4 - Brent Hardin**          **FAX (316)-722-9115**
Contact: Nancy Montague

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 12/5/22 | 12/15/22 | 164229011 | 314.62 | 314.62 | 0.00 | 0.00 | 0.00 | 0.00 | 314.62 | -26 |
| 12/6/22 | 12/16/22 | 164230011 | 501.58 | 501.58 | 0.00 | 0.00 | 0.00 | 0.00 | 501.58 | -25 |

Case 22-10734    Doc# 156    Filed 02/22/23    Page 27 of 67

Aging as of :   12/31/22
Accounting Period:   All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| | | | | 816.20  100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | **816.20** | | | 0.00 | | 0.00 | **816.20** | |

**HUTCONST - Hutton Construction     (316)-942-8855     Salesperson: 4 - Brent Hardin**
   Email: bweller@huttonconstruction.com     Contact: Brett Weller

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 9/21/22 | 10/21/22 | 163348011 | 1,577.49 | 0.00 | 0.00 | 0.00 | 1,577.49 | 0.00 | 1,577.49 | -101 |
| 10/24/22 | 11/23/22 | 163710011 | 104.79 | 0.00 | 0.00 | 104.79 | 0.00 | 0.00 | 104.79 | -68 |
| 10/27/22 | 11/26/22 | 163752011 | 155.88 | 0.00 | 0.00 | 155.88 | 0.00 | 0.00 | 155.88 | -65 |
| 11/4/22 | 12/4/22 | 163911011 | 297.02 | 0.00 | 297.02 | 0.00 | 0.00 | 0.00 | 297.02 | -57 |
| 11/8/22 | 12/8/22 | 163930011 | 97.81 | 0.00 | 97.81 | 0.00 | 0.00 | 0.00 | 97.81 | -53 |
| 11/30/22 | 12/30/22 | 164145011 | 97.81 | 0.00 | 97.81 | 0.00 | 0.00 | 0.00 | 97.81 | -31 |
| 12/5/22 | 1/4/23 | 164223011 | 26.37 | 26.37 | 0.00 | 0.00 | 0.00 | 0.00 | 26.37 | -26 |
| 12/13/22 | 1/12/23 | 164376011 | 12.90 | 12.90 | 0.00 | 0.00 | 0.00 | 0.00 | 12.90 | -18 |
| 12/14/22 | 1/13/23 | 164352011 | 90.68 | 90.68 | 0.00 | 0.00 | 0.00 | 0.00 | 90.68 | -17 |
| 12/31/22 | 1/30/23 | 164415011 | 178.66 | 178.66 | 0.00 | 0.00 | 0.00 | 0.00 | 178.66 | |
| 12/31/22 | 1/30/23 | 164472011 | 414.22 | 414.22 | 0.00 | 0.00 | 0.00 | 0.00 | 414.22 | |
| | | | | 722.83  24 % | | 260.67  9 % | | 0.00 | | |
| | | **Customer ID Sub-Total:** | **3,053.63** | | 492.64  16 % | | 1,577.49  52 % | | **3,053.63** | |

**IMS - IMS     Salesperson: 11 - IMS**
   Contact: Various

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 4/9/19 | 5/9/19 | 147650011 | 84.56 | 0.00 | 0.00 | 0.00 | 0.00 | 84.56 | 84.56 | -1,362 |
| 4/23/19 | 5/23/19 | 147923012 | 328.18 | 0.00 | 0.00 | 0.00 | 0.00 | 328.18 | 328.18 | -1,348 |
| 4/21/22 | 5/21/22 | 161284011 | 9,713.57 | 0.00 | 0.00 | 0.00 | 0.00 | 390.80 | 390.80 | -254 |
| | | | | 0.00 | | 0.00 | | 803.54  100 % | | |
| | | **Customer ID Sub-Total:** | **10,126.31** | | 0.00 | | 0.00 | | **803.54** | |

**INDHILTS - Indian Hills Tax Service     (316)-832-9080     Salesperson: 4 - Brent Hardin     FAX (316)-992-4533**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 12/31/22 | 1/10/23 | 164420011 | 1,068.64 | 1,068.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,068.64 | |
| | | | | 1,068.64  100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | **1,068.64** | | 0.00 | | 0.00 | | **1,068.64** | |

**INDLIVRE - Independent Living Resource     (316)-942-6300     Salesperson: 1 - Jay Ewy     FAX (316)-942-2078**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 12/8/22 | 1/7/23 | 164247011 | 403.23 | 403.23 | 0.00 | 0.00 | 0.00 | 0.00 | 403.23 | -23 |
| 12/12/22 | 1/11/23 | 163701011 | 5,539.29 | 5,539.29 | 0.00 | 0.00 | 0.00 | 0.00 | 5,539.29 | -19 |
| | | | | 5,942.52  100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | **5,942.52** | | 0.00 | | 0.00 | | **5,942.52** | |

**INDSCHOO - The Independent School     (316) 686-0152     Salesperson: 5 - Jim Hudson**

Case 22-10734    Doc# 156    Filed 02/22/23    Page 28 of 67

Aging as of :  12/31/22

Accounting Period:  All Accounting Year: All

Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Contact: The Independent School ATTN: Business office** | | | | | | | | | | |
| 11/29/22 | 12/29/22 | 164135011 | 73.46 | 0.00 | 73.46 | 0.00 | 0.00 | 0.00 | 73.46 | -32 |
| | | | | | 0.00 | | 0.00 | | 0.00 | |
| | | Customer ID Sub-Total: | 73.46 | | 73.46  100 % | | 0.00 | | 73.46 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **INTBANNA - Intrust Bank, N.A** | | **(316)-383-1489** | | **Salesperson: 4 - Brent Hardin** | | | | | | |
| 12/9/22 | 1/8/23 | 164284011 | 283.81 | 283.81 | 0.00 | 0.00 | 0.00 | 0.00 | 283.81 | -22 |
| | | | | 283.81  100 % | 0.00 | | 0.00 | | | |
| | | Customer ID Sub-Total: | 283.81 | | 0.00 | | 0.00 | | 283.81 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JANHUB - Janet Huber Creative LLC** | | | **Salesperson: 5 - Jim Hudson** | | | | | | | |
| **Contact: Janet Huber** | | | | | | | | | | |
| 3/30/22 | 4/14/22 | 161384011 | 81.90 | 0.00 | 0.00 | 0.00 | 0.00 | 5.71 | 5.71 | -276 |
| 7/8/22 | 7/23/22 | 161384012 | -81.90 | 0.00 | 0.00 | 0.00 | 0.00 | -81.90 | -81.90 | -176 |
| 7/8/22 | 7/23/22 | 161384013 | 76.19 | 0.00 | 0.00 | 0.00 | 0.00 | 76.19 | 76.19 | -176 |
| | | | | | 0.00 | | 0.00 | | 0.00 | |
| | | Customer ID Sub-Total: | 76.19 | | 0.00 | | 0.00 | | 0.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JCBLABOR - Fagron Sterile Services** | | **(316) 272-1361** | | **Salesperson: 4 - Brent Hardin** | | | **FAX (316)-773-0406** | | | |
| Email: accounting@fagronsterile.com | | **Contact: Kendra** | | | | | | | | |
| 12/1/22 | 12/31/22 | 164136011 | 290.13 | 290.13 | 0.00 | 0.00 | 0.00 | 0.00 | 290.13 | -30 |
| | | | | 290.13  100 % | 0.00 | | 0.00 | | | |
| | | Customer ID Sub-Total: | 290.13 | | 0.00 | | 0.00 | | 290.13 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JOHDEEEA - John Deere Eagan** | | **(651)-994-2360** | | **Salesperson: 1 - Jay Ewy** | | | | | | |
| 12/31/22 | 1/30/23 | 164427011 | 169.90 | 169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 169.90 | |
| | | | | 169.90  100 % | 0.00 | | 0.00 | | | |
| | | Customer ID Sub-Total: | 169.90 | | 0.00 | | 0.00 | | 169.90 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JOHDEEPC - John Deere Plain City** | | **(614)-733-3101** | | **Salesperson: 1 - Jay Ewy** | | | | | | |
| 12/31/22 | 1/30/23 | 164439011 | 136.63 | 136.63 | 0.00 | 0.00 | 0.00 | 0.00 | 136.63 | |
| | | | | 136.63  100 % | 0.00 | | 0.00 | | | |
| | | Customer ID Sub-Total: | 136.63 | | 0.00 | | 0.00 | | 136.63 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JOHDEEWI - John Deere Wichita** | | **(316)-945-0501** | | **Salesperson: 1 - Jay Ewy** | | | **FAX (316)-945-2778** | | | |
| Email: dialbertolisaa@johndeere.com | | **Contact: Lisa DiAlberto** | | | | | | | | |
| 12/31/22 | 1/30/23 | 164434011 | 337.50 | 337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22

Open Balance Only - Invoice Date

Accounting Period: All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| | | | | 337.50  100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 337.50 | | 0.00 | | 0.00 | | 337.50 | |

**KANMEDCE - Kansas Medical Center    (316)-300-4033        Salesperson: 13 - Bob Jenkins**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 1/29/20 | 2/28/20 | 152161011 | 368.30 | 0.00 | 0.00 | 0.00 | 0.00 | 25.70 | 25.70 | -1,067 |
| 11/8/22 | 12/8/22 | 163728011 | 540.60 | 0.00 | 540.60 | 0.00 | 0.00 | 0.00 | 540.60 | -53 |
| | | | | 0.00 | | 0.00 | | 25.70  5 % | | |
| | | **Customer ID Sub-Total:** | 908.90 | | 540.60  95 % | | 0.00 | | 566.30 | |

**KANTIRE - Kansasland Tire    (316)-522-5114      Salesperson: 13 - Bob Jenkins              FAX (316)-522-5166**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 11/10/22 | 12/10/22 | 163935011 | 1,131.47 | 0.00 | 1,131.47 | 0.00 | 0.00 | 0.00 | 1,131.47 | -51 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 1,131.47 | | 1,131.47  100 % | | 0.00 | | 1,131.47 | |

Deposits: -1,325.65

**KANTURAU - Kansas Turnpike Authority    (316)-682-4537        Salesperson: 14 - Gina Divine**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 9/23/22 | 10/23/22 | 163443011 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | -99 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 100.00 | | 0.00 | | 100.00  100 % | | 100.00 | |

Deposits: -1,655.23

**KOBSTEHJ - Kobe Steak House Of Japan        Salesperson: 4 - Brent Hardin**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

Deposits: -376.27

**LAMWELSU - Lampton Welding Supply    (316)-841-3626        Salesperson: 1 - Jay Ewy          FAX (316)-263-6042**
**Contact: Doug Lampton**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 10/11/22 | 11/10/22 | 163484011 | 204.51 | 0.00 | 0.00 | 204.51 | 0.00 | 0.00 | 204.51 | -81 |
| | | | | 0.00 | | 204.51  100 % | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 204.51 | | 0.00 | | 0.00 | | 204.51 | |

**LEARJET - Learjet    (316)-946-7801        Salesperson: 4 - Brent Hardin              FAX (316)-946-2641**
**Bill To: Accounts Payable**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| 11/4/22 | 12/4/22 | 163751011 | 956.08 | 0.00 | 956.08 | 0.00 | 0.00 | 0.00 | 956.08 | -57 |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :   12/31/22
Accounting Period:   All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **0.00** | | **0.00** | | **0.00** | | |
| | | Customer ID Sub-Total: | **956.08** | 956.08 | 100 % | 0.00 | | 0.00 | **956.08** | |

**LEEAEROS - Lee Aerospace**   (316)-636-9200   Salesperson: 5 - Jim Hudson   FAX (316)-636-9256

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/22 | 1/11/23 | 164148011 | 521.28 | 521.28 | 0.00 | 0.00 | 0.00 | 0.00 | 521.28 | -19 |
| | | | | **521.28** | 100 % | **0.00** | | **0.00** | | |
| | | Customer ID Sub-Total: | **521.28** | | 0.00 | | 0.00 | | **521.28** | |

**LIQINC - Liquidynamics, Inc**   (316)-943-5477   Salesperson: 5 - Jim Hudson   FAX (316)-943-4760

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/22 | 12/16/22 | 163898011 | 1,716.48 | 0.00 | 1,716.48 | 0.00 | 0.00 | 0.00 | 1,716.48 | -45 |
| | | | | **0.00** | | **0.00** | | **0.00** | | |
| | | Customer ID Sub-Total: | **1,716.48** | 1,716.48 | 100 % | 0.00 | | 0.00 | **1,716.48** | |

**LPCONSU - L.P. Consultants**   (316) 258-7045   Salesperson: 4 - Brent Hardin
Contact: Leonard Schuckman Jr.

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/22 | 1/10/23 | 164452011 | 34.17 | 34.17 | 0.00 | 0.00 | 0.00 | 0.00 | 34.17 | |
| | | | | **34.17** | 100 % | **0.00** | | **0.00** | | |
| | | Customer ID Sub-Total: | **34.17** | | 0.00 | | 0.00 | | **34.17** | |

**LUBEENG - Lubrication Engineers**   (316) 529-6800   Salesperson: 4 - Brent Hardin   FAX (316) 529-6881
Email: b.lies@le-inc.com   Bill To: Brandi Lies

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/22 | 1/15/23 | 164421011 | 105.14 | 105.14 | 0.00 | 0.00 | 0.00 | 0.00 | 105.14 | |
| | | | | **105.14** | 100 % | **0.00** | | **0.00** | | |
| | | Customer ID Sub-Total: | **105.14** | | 0.00 | | 0.00 | | **105.14** | |

**MAXOUTEQ - Maximum Outdoor Equip**   (316)-943-0201   Salesperson: 4 - Brent Hardin   FAX (316)-943-8312
Contact: Carl Whitte

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/22 | 1/8/23 | 164335011 | 16.13 | 16.13 | 0.00 | 0.00 | 0.00 | 0.00 | 16.13 | -22 |
| | | | | **16.13** | 100 % | **0.00** | | **0.00** | | |
| | | Customer ID Sub-Total: | **16.13** | | 0.00 | | 0.00 | | **16.13** | |

**MCPCOLLE - McPherson College**   (620)-242-0425   Salesperson: 5 - Jim Hudson
Email: lundberb@mcpherson.edu   Contact: Brian Lundberg

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/22 | 1/15/23 | 164116013 | 17,883.12 | 14,258.62 | 0.00 | 0.00 | 0.00 | 0.00 | 14,258.62 | -15 |
| 12/27/22 | 1/26/23 | 164354011 | 4,565.23 | 3,326.06 | 0.00 | 0.00 | 0.00 | 0.00 | 3,326.06 | -4 |

S2/6/20:receivable:aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22

Accounting Period: All Accounting Year: All

Sort By: Customer ID

Open Balance Only - Invoice Date

Detail Report

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| | | | | 17,584.68 100 % | | 0.00 | | 0.00 | | |
| | **Customer ID Sub-Total:** | | 22,448.35 | | 0.00 | | 0.00 | | 17,584.68 | |

**METCOUIN - Metro Courier, Inc**  (316)-522-8008  **Salesperson: 5 - Jim Hudson**  FAX (316)-522-0065
Contact: James Oberwortmann

| 12/13/22 | 1/12/23 | 164325011 | 850.46 | 850.46 | 0.00 | 0.00 | 0.00 | 0.00 | 850.46 | -18 |
| | | | | 850.46 100 % | | 0.00 | | 0.00 | | |
| | **Customer ID Sub-Total:** | | 850.46 | | 0.00 | | 0.00 | | 850.46 | |

**METFAB - Metal Fab**  (316)-946-5875  **Salesperson: 5 - Jim Hudson**  FAX (316)-219-2995
Email: ap@mtlfab.com  Contact: Marcus Wheeler

| 12/12/22 | 1/11/23 | 163648011 | 4,028.03 | 4,028.03 | 0.00 | 0.00 | 0.00 | 0.00 | 4,028.03 | -19 |
| 12/20/22 | 1/19/23 | 164414011 | 3,225.71 | 3,225.71 | 0.00 | 0.00 | 0.00 | 0.00 | 3,225.71 | -11 |
| | | | | 7,253.74 100 % | | 0.00 | | 0.00 | | |
| | **Customer ID Sub-Total:** | | 7,253.74 | | 0.00 | | 0.00 | | 7,253.74 | |

**MIDAMECU - Mid American Credit Union**  (316)-722-3921  **Salesperson: 13 - Bob Jenkins**  FAX (316)-722-0920

| 12/31/22 | 1/30/23 | 164387011 | 4,447.03 | 4,447.03 | 0.00 | 0.00 | 0.00 | 0.00 | 4,447.03 | |
| | | | | 4,447.03 100 % | | 0.00 | | 0.00 | | |
| | **Customer ID Sub-Total:** | | 4,447.03 | | 0.00 | | 0.00 | | 4,447.03 | |

**MIDCONI - Mid Continent Instruments & Avionics**  (316)-630-0101  **Salesperson: 5 - Jim Hu**  FAX (316)-630-0731
Contact: Julie Lowrance, Wendy Vargas Kala Huerter, Sandra Denneler

| 12/12/22 | 1/11/23 | 164329011 | 51.89 | 51.89 | 0.00 | 0.00 | 0.00 | 0.00 | 51.89 | -19 |
| 12/13/22 | 1/12/23 | 164036011 | 799.20 | 799.20 | 0.00 | 0.00 | 0.00 | 0.00 | 799.20 | -18 |
| 12/19/22 | 1/18/23 | 164292011 | 217.28 | 217.28 | 0.00 | 0.00 | 0.00 | 0.00 | 217.28 | -12 |
| 12/31/22 | 1/30/23 | 164401011 | 242.44 | 242.44 | 0.00 | 0.00 | 0.00 | 0.00 | 242.44 | |
| 12/31/22 | 1/30/23 | 164465011 | 144.30 | 144.30 | 0.00 | 0.00 | 0.00 | 0.00 | 144.30 | |
| 12/31/22 | 1/30/23 | 164492011 | 228.59 | 228.59 | 0.00 | 0.00 | 0.00 | 0.00 | 228.59 | |
| | | | | 1,683.70 100 % | | 0.00 | | 0.00 | | |
| | **Customer ID Sub-Total:** | | 1,683.70 | | 0.00 | | 0.00 | | 1,683.70 | |

**MIDDRYWA - Midwest Drywall**  (316)-722-9559  **Salesperson: 13 - Bob Jenkins**  FAX (316)-722-9682
Contact: Dana Prentice

| 12/20/22 | 1/19/23 | 164418011 | 65.44 | 65.44 | 0.00 | 0.00 | 0.00 | 0.00 | 65.44 | -11 |
| | | | | 65.44 100 % | | 0.00 | | 0.00 | | |
| | **Customer ID Sub-Total:** | | 65.44 | | 0.00 | | 0.00 | | 65.44 | |

S2/6/20:receivable:aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **MIDKANEN - Mid Kansas Ear, Nose, & Throat** | | | (316)-684-2838 | | **Salesperson: 13 - Bob Jenki** | | | | | |
| 12/13/22 | 1/12/23 | 164245011 | 698.12 | 698.12 | 0.00 | 0.00 | 0.00 | 0.00 | 698.12 | -18 |
| | | | | 698.12  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 698.12 | | 0.00 | | 0.00 | | 698.12 | |
| **MIDKANPA - Mid Kansas Pediatric Assoc,P.A** | | | (316)-634-2321 | | **Salesperson: 13 - Bob Jenki** | | | FAX (316)-634-2000 | | |
| 12/31/22 | 1/30/23 | 164388011 | 638.46 | 638.46 | 0.00 | 0.00 | 0.00 | 0.00 | 638.46 | |
| | | | | 638.46  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 638.46 | | 0.00 | | 0.00 | | 638.46 | |
| **MIDSTALA - Mid States Lab** | | (316)-262-7013 | | **Salesperson: 4 - Brent Hardin** | | | | FAX (316)-264-2681 | | |
| Contact: Justin Rice | | | | | | | | | | |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | | | | | | | | Deposits: | -4,000.00 | |
| **MITGEE - Mitch Gee** | (316)-619-8605 | | **Salesperson: 1 - Jay Ewy** | | | | | FAX (316)-218-0046 | | |
| 11/8/22 | 12/8/22 | 163926011 | 135.97 | 0.00 | 135.97 | 0.00 | 0.00 | 0.00 | 135.97 | -53 |
| 11/11/22 | 12/11/22 | 163988011 | 350.43 | 0.00 | 350.43 | 0.00 | 0.00 | 0.00 | 350.43 | -50 |
| 11/14/22 | 12/14/22 | 163956011 | 1,144.66 | 0.00 | 1,144.66 | 0.00 | 0.00 | 0.00 | 1,144.66 | -47 |
| 11/23/22 | 12/23/22 | 164077011 | 298.85 | 0.00 | 298.85 | 0.00 | 0.00 | 0.00 | 298.85 | -38 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 1,929.91 | | 1,929.91  100 % | | 0.00 | | 1,929.91 | |
| **MODSALSE - Modern Salon Services** | | (888)-658-1761 | | **Salesperson: 1 - Jay Ewy** | | | | | | |
| 12/31/22 | 1/30/23 | 164308011 | 4,729.60 | 4,729.60 | 0.00 | 0.00 | 0.00 | 0.00 | 4,729.60 | |
| 12/31/22 | 1/30/23 | 164357011 | 1,171.74 | 1,171.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1,171.74 | |
| | | | | 5,901.34  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 5,901.34 | | 0.00 | | 0.00 | | 5,901.34 | |
| **MVPURCH - MV Purchasing** | | **Salesperson: 1 - Jay Ewy** | | | | | | | | |
| Email: payables@mvpurchasing.com | | Contact: Payables | | | | | | | | |
| 12/31/22 | 1/15/23 | 164477011 | 301.03 | 301.03 | 0.00 | 0.00 | 0.00 | 0.00 | 301.03 | |
| | | | | 301.03  100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 301.03 | | 0.00 | | 0.00 | | 301.03 | |
| **NEXLED - Next LED** | | **Salesperson: 14 - Gina Divine** | | | | | | | | |
| 12/29/22 | 1/13/23 | 164409011 | 525.79 | 525.79 | 0.00 | 0.00 | 0.00 | 0.00 | 525.79 | -2 |

Case 22-10734    Doc# 156    Filed 02/22/23    Page 33 of 67

Aging as of :  12/31/22

Open Balance Only - Invoice Date

Accounting Period:   All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 525.79 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 525.79 | | 0.00 | | 0.00 | | 525.79 | |

---

**NOUVEAU - Nouveau      316-634-1711      Salesperson: 5 - Jim Hudson                    FAX FAX 316-636-2663**

| | | | | 0.00 | | 0.00 | | 0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

Deposits:   -721.83

---

**OWMNT - OW Management      (214) 295-6886      Salesperson: 4 - Brent Hardin**
**Contact: Connor Henwood**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/22 | 12/15/22 | 164076011 | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | -31 |
| 12/6/22 | 12/21/22 | 164174011 | 843.75 | 843.75 | 0.00 | 0.00 | 0.00 | 0.00 | 843.75 | -25 |
| | | | | 843.75 51 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 1,643.75 | | 800.00 49 % | | 0.00 | | 1,643.75 | |

---

**PARALLIA - Paradigm Alliance      (316) 554-9225      Salesperson: 14 - Gina Divine                    FAX (316) 554-9228**
**Contact: Rob Falconio**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/22 | 12/30/22 | 163007012 | 9,990.46 | 0.00 | 9,990.46 | 0.00 | 0.00 | 0.00 | 9,990.46 | -31 |
| 12/21/22 | 1/20/23 | 164303011 | 1,378.30 | 1,378.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,378.30 | -10 |
| 12/21/22 | 1/20/23 | 164351011 | 1,898.07 | 1,898.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,898.07 | -10 |
| 12/23/22 | 1/22/23 | 164430011 | 1,354.27 | 1,354.27 | 0.00 | 0.00 | 0.00 | 0.00 | 1,354.27 | -8 |
| 12/29/22 | 1/28/23 | 164151011 | 17,727.57 | 14,239.85 | 0.00 | 0.00 | 0.00 | 0.00 | 14,239.85 | -2 |
| 12/29/22 | 1/28/23 | 164204011 | 9,052.50 | 9,052.50 | 0.00 | 0.00 | 0.00 | 0.00 | 9,052.50 | -2 |
| 12/29/22 | 1/28/23 | 164206011 | 477.92 | 477.92 | 0.00 | 0.00 | 0.00 | 0.00 | 477.92 | -2 |
| 12/29/22 | 1/28/23 | 164209011 | 8,018.51 | 8,018.51 | 0.00 | 0.00 | 0.00 | 0.00 | 8,018.51 | -2 |
| 12/29/22 | 1/28/23 | 164277011 | 3,811.63 | 3,811.63 | 0.00 | 0.00 | 0.00 | 0.00 | 3,811.63 | -2 |
| 12/29/22 | 1/28/23 | 164280011 | 2,567.92 | 2,567.92 | 0.00 | 0.00 | 0.00 | 0.00 | 2,567.92 | -2 |
| 12/29/22 | 1/28/23 | 164437011 | 776.51 | 776.51 | 0.00 | 0.00 | 0.00 | 0.00 | 776.51 | -2 |
| 12/29/22 | 1/28/23 | 164480011 | 281.47 | 281.47 | 0.00 | 0.00 | 0.00 | 0.00 | 281.47 | -2 |
| 12/29/22 | 1/28/23 | 164481011 | 3,092.12 | 3,092.12 | 0.00 | 0.00 | 0.00 | 0.00 | 3,092.12 | -2 |
| 12/30/22 | 1/29/23 | 164238011 | 580.33 | 580.33 | 0.00 | 0.00 | 0.00 | 0.00 | 580.33 | -1 |
| 12/30/22 | 1/29/23 | 164313011 | 1,325.95 | 1,325.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,325.95 | -1 |
| | | | | 48,855.35 83 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 62,333.53 | | 9,990.46 17 % | | 0.00 | | 58,845.81 | |

Deposits:   -14,053.90

---

**PRACRE - Prairie Creek Parent Teacher Org      Salesperson: 13 - Bob Jenkins**

| | | | | 0.00 | | 0.00 | | 0.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

Deposits:   -169.63

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22

Open Balance Only - Invoice Date

Accounting Period: All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **PROPRI - Pronto Print** | | **Salesperson: 9 - Mark Neubrand** | | | | | | | | |
| **Contact: Mark Neubrand** | | | | | | | | | | |
| 10/28/22 | 11/27/22 | 163813011 | 228.61 | 0.00 | 0.00 | 228.61 | 0.00 | 0.00 | 228.61 | -64 |
| 11/30/22 | 12/30/22 | 164218011 | 842.40 | 0.00 | 842.40 | 0.00 | 0.00 | 0.00 | 842.40 | -31 |
| 12/5/22 | 1/4/23 | 163980011 | 5,802.46 | 3,676.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,676.84 | -26 |
| 12/5/22 | 1/4/23 | 164221011 | 223.83 | 223.83 | 0.00 | 0.00 | 0.00 | 0.00 | 223.83 | -26 |
| 12/29/22 | 1/28/23 | 164557011 | 840.08 | 840.08 | 0.00 | 0.00 | 0.00 | 0.00 | 840.08 | -2 |
| 12/31/22 | 1/30/23 | 164367011 | 1,139.75 | 1,139.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,139.75 | |
| 12/31/22 | 1/30/23 | 164407011 | 1,071.95 | 1,071.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.95 | |
| | | | | 6,952.45  87 % | 228.61  3 % | | 0.00 | | | |
| | | Customer ID Sub-Total: | 10,149.08 | | 842.40  10 % | | 0.00 | | 8,023.46 | |
| **PROTAX A - Professional Tax & Accounting Services, LLC**  316-941-9144   **Salesperson: 13** | | | | | | | | | | |
| 12/16/22 | 1/15/23 | 164365011 | 2,362.34 | 2,362.34 | 0.00 | 0.00 | 0.00 | 0.00 | 2,362.34 | -15 |
| | | | | 2,362.34  100 % | 0.00 | | 0.00 | | | |
| | | Customer ID Sub-Total: | 2,362.34 | | 0.00 | | 0.00 | | 2,362.34 | |
| **RAIUNITE - Rainbows United**   (316)-558-3435   **Salesperson: 1 - Jay Ewy**       FAX (316)-267-5444 | | | | | | | | | | |
| **Contact: Michelle Eastman** | | | | | | | | | | |
| 12/31/22 | 1/30/23 | 164453011 | 146.57 | 146.57 | 0.00 | 0.00 | 0.00 | 0.00 | 146.57 | |
| 12/31/22 | 1/30/23 | 164454011 | 81.29 | 81.29 | 0.00 | 0.00 | 0.00 | 0.00 | 81.29 | |
| | | | | 227.86  100 % | 0.00 | | 0.00 | | | |
| | | Customer ID Sub-Total: | 227.86 | | 0.00 | | 0.00 | | 227.86 | |
| **RANGRAIN - Rand Graphics Inc**   942-1218   **Salesperson: 14 - Gina Divine** | | | | | | | | | | |
| **Email: accountspayable@randgraphics.com**   **Contact: Greg Rausch** | | | | | | | | | | |
| 12/6/22 | 1/5/23 | 164190011 | 798.92 | 633.72 | 0.00 | 0.00 | 0.00 | 0.00 | 633.72 | -25 |
| | | | | 633.72  100 % | 0.00 | | 0.00 | | | |
| | | Customer ID Sub-Total: | 798.92 | | 0.00 | | 0.00 | | 633.72 | |
| | | | | | | | Deposits: | | -609.13 | |
| **REGPARK - Regent Park Rehabilitation**      **Salesperson: 4 - Brent Hardin** | | | | | | | | | | |
| 9/12/22 | 10/12/22 | 163102011 | 4,735.47 | 0.00 | 0.00 | 0.00 | 2,877.59 | 0.00 | 2,877.59 | -110 |
| 9/13/22 | 10/13/22 | 163201011 | 211.55 | 0.00 | 0.00 | 0.00 | 211.55 | 0.00 | 211.55 | -109 |
| 10/4/22 | 11/3/22 | 163415011 | 3,649.81 | 0.00 | 0.00 | 2,438.82 | 0.00 | 0.00 | 2,438.82 | -88 |
| 10/19/22 | 11/18/22 | 163716011 | 117.64 | 0.00 | 0.00 | 117.64 | 0.00 | 0.00 | 117.64 | -73 |
| | | | | 0.00 | 2,556.46  45 % | | 0.00 | | | |
| | | Customer ID Sub-Total: | 8,714.47 | | 0.00 | | 3,089.14  55 % | | 5,645.60 | |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22

Open Balance Only - Invoice Date

Accounting Period: All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|----------|----------|---------|----------------|---------|------|------|------|-------|-------|------|
| **RESDRIMA - Results Driven Marketing** | | **689-8555** | | **Salesperson: 14 - Gina Divine** | | | | | | |
| Email: Brittanys@resultsdm.com | | | | | | | | | | |
| 10/31/22 | 11/30/22 | 163539011 | 3,455.00 | 0.00 | 0.00 | 3,455.00 | 0.00 | 0.00 | 3,455.00 | -61 |
| 12/21/22 | 12/21/22 | 163427011 | 3,529.30 | 3,529.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3,529.30 | -10 |
| 12/31/22 | 1/30/23 | 164207011 | 3,305.00 | 3,305.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,305.00 | |
| | | | | 6,834.30 | 66 % | 3,455.00 | 34 % | 0.00 | | |
| | | Customer ID Sub-Total: | 10,289.30 | | 0.00 | | 0.00 | | 10,289.30 | |
| | | | | | | | Deposits: | | -1,184.48 | |
| **RINAUCTI - Rine Auctioneers** | | **888-213-9595** | | **Salesperson: 14 - Gina Divine** | | | | | | |
| Contact: Tom Rine | | | | | | | | | | |
| 10/31/22 | 11/30/22 | 163862011 | 2,868.26 | 0.00 | 0.00 | 1,494.75 | 0.00 | 0.00 | 1,494.75 | -61 |
| 12/2/22 | 1/1/23 | 164196012 | 7,623.72 | 3,892.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,892.50 | -29 |
| 12/6/22 | 1/5/23 | 164232011 | 3,881.47 | 1,860.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.24 | -25 |
| | | | | 5,752.74 | 79 % | 1,494.75 | 21 % | 0.00 | | |
| | | Customer ID Sub-Total: | 14,373.45 | | 0.00 | | 0.00 | | 7,247.49 | |
| **ROGBAKDD - Roger Baker D.D.S** | | **(316)-262-4863** | | **Salesperson: 4 - Brent Hardin** | | | | FAX (316)-262-5303 | | |
| 12/13/22 | 12/23/22 | 164350011 | 123.12 | 123.12 | 0.00 | 0.00 | 0.00 | 0.00 | 123.12 | -18 |
| | | | | 123.12 | 100 % | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 123.12 | | 0.00 | | 0.00 | | 123.12 | |
| **RONMCDHO - Ronald McDonald House** | | **(316)-269-4182** | | **Salesperson: 5 - Jim Hudson** | | | | FAX (316) 269-0665 | | |
| Contact: Chris Smythe | | | | | | | | | | |
| 12/20/22 | 1/19/23 | 164404011 | 383.18 | 331.41 | 0.00 | 0.00 | 0.00 | 0.00 | 331.41 | -11 |
| | | | | 331.41 | 100 % | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 383.18 | | 0.00 | | 0.00 | | 331.41 | |
| **S1NBAM - Susan B Allen Memorial Hospital** | | **(316)-322-4550** | | **Salesperson: 5 - Jim Hudson** | | | | FAX (316)-321-9205 | | |
| Email: lruck@sbamh.org | | | | | | | | | | |
| 9/13/22 | 10/13/22 | 163174011 | 207.02 | 0.00 | 0.00 | 0.00 | 207.02 | 0.00 | 207.02 | -109 |
| 9/16/22 | 10/16/22 | 163334011 | 93.75 | 0.00 | 0.00 | 0.00 | 93.75 | 0.00 | 93.75 | -106 |
| 10/27/22 | 11/26/22 | 163779011 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 | -65 |
| 12/12/22 | 1/11/23 | 164267011 | 990.48 | 990.48 | 0.00 | 0.00 | 0.00 | 0.00 | 990.48 | -19 |
| | | | | 990.48 | 74 % | 50.00 | 4 % | 0.00 | | |
| | | Customer ID Sub-Total: | 1,341.25 | | 0.00 | | 300.77 | 22 % | 1,341.25 | |
| **SAIFRAN - Saint Francis Ministries** | | **(785) 825-0541** | | **Salesperson: 5 - Jim Hudson** | | | | FAX (785) 201-5678 | | |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Email: vickee.spicer@st-francis.org** | | | | | | | | | | |
| 12/13/22 | 12/28/22 | 163659011 | 1,555.63 | 1,555.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,555.63 | -18 |
| 12/13/22 | 12/28/22 | 164168011 | 7,826.34 | 6,300.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6,300.86 | -18 |
| 12/13/22 | 12/28/22 | 164291011 | 185.31 | 185.31 | 0.00 | 0.00 | 0.00 | 0.00 | 185.31 | -18 |
| 12/21/22 | 1/5/23 | 164285011 | 308.84 | 280.16 | 0.00 | 0.00 | 0.00 | 0.00 | 280.16 | -10 |
| 12/21/22 | 1/5/23 | 164377011 | 880.97 | 591.32 | 0.00 | 0.00 | 0.00 | 0.00 | 591.32 | -10 |
| | | | | 8,913.28 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 10,757.09 | | 0.00 | | 0.00 | | 8,913.28 | |

**SALCOMTH - Salina Community Theatre**          **Salesperson: 5 - Jim Hudson**

| | | | | | 0.00 | | 0.00 | | 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

Deposits: -25.09

**SBMANUF - SB Manufacturing**  **(316)-941-9591**    **Salesperson: 13 - Bob Jenkins**    **FAX (316)-942-5672**

| 12/2/22 | 1/1/23 | 164160011 | 724.26 | 724.26 | 0.00 | 0.00 | 0.00 | 0.00 | 724.26 | -29 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/22 | 1/30/23 | 164463011 | 226.79 | 226.79 | 0.00 | 0.00 | 0.00 | 0.00 | 226.79 | |
| | | | | 951.05 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 951.05 | | 0.00 | | 0.00 | | 951.05 | |

**SCHGMC - Hatchett Buick GMC**  **(316)-684-2841**    **Salesperson: 1 - Jay Ewy**    **FAX (316)-687-0309**

| 12/28/20 | 1/27/21 | 156201011 | 29.56 | 0.00 | 0.00 | 0.00 | 0.00 | 29.56 | 29.56 | -733 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/21 | 6/13/21 | 157711011 | 29.56 | 0.00 | 0.00 | 0.00 | 0.00 | 29.56 | 29.56 | -596 |
| 6/30/22 | 7/30/22 | 162409011 | 22.04 | 0.00 | 0.00 | 0.00 | 22.04 | 22.04 | 22.04 | -184 |
| 10/21/22 | 11/20/22 | 163706011 | 59.13 | 0.00 | 0.00 | 59.13 | 0.00 | 0.00 | 59.13 | -71 |
| | | | | 0.00 | | 59.13 42 % | | 81.16 58 % | | |
| | | Customer ID Sub-Total: | 140.29 | | 0.00 | | 0.00 | | 140.29 | |

**SCHHUMRE - Hatchett/Scholfield Corporate**    **(316)-688-5000**    **Salesperson: 1 - Jay Ewy**    **FAX (316)-858-1231**
**Contact: Amber Neis**

| 11/17/22 | 12/17/22 | 163995011 | 340.96 | 0.00 | 340.96 | 0.00 | 0.00 | 0.00 | 340.96 | -44 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 340.96 | | 340.96 100 % | | 0.00 | | 340.96 | |

**SCHHYUEA - Hatchett Hyundai East**    **(316)-688-6600**    **Salesperson: 1 - Jay Ewy**

| 6/4/21 | 7/4/21 | 157957011 | 51.60 | 0.00 | 0.00 | 0.00 | 0.00 | 51.60 | 51.60 | -575 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/22 | 11/20/22 | 163707011 | 118.25 | 0.00 | 0.00 | 118.25 | 0.00 | 0.00 | 118.25 | -71 |

S2/6/20:receivable:aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :  12/31/22
Accounting Period:   All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 118.25 70 % | | 51.60 30 % | | |
| | | **Customer ID Sub-Total:** | 169.85 | | 0.00 | | 0.00 | | 169.85 | |

**SCHHYUWE - Hatchett Hyundai West**    (316)-440-8400    **Salesperson: 1 - Jay Ewy**    FAX (316)-440-8410

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/22 | 9/15/22 | 162902011 | 29.56 | 0.00 | 0.00 | 0.00 | 0.00 | 29.56 | 29.56 | -137 |
| 8/18/22 | 9/17/22 | 162927011 | 29.56 | 0.00 | 0.00 | 0.00 | 0.00 | 29.56 | 29.56 | -135 |
| 9/29/22 | 10/29/22 | 163483011 | 177.38 | 0.00 | 0.00 | 0.00 | 177.38 | 0.00 | 177.38 | -93 |
| 12/9/22 | 1/8/23 | 164274011 | 27.41 | 27.41 | 0.00 | 0.00 | 0.00 | 0.00 | 27.41 | -22 |
| | | | | 27.41 10 % | | 0.00 | | 59.12 22 % | | |
| | | **Customer ID Sub-Total:** | 263.91 | | 0.00 | | 177.38 67 % | | 263.91 | |

**SEDCOUZO - Sedgwick County Zoo**    (316)-266-8276    **Salesperson: 5 - Jim Hudson**    FAX (316)-942-3781
Contact: Jennica King Angela Telford

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/22 | 12/30/22 | 163080011 | 18,879.00 | 0.00 | 13,133.00 | 0.00 | 0.00 | 0.00 | 13,133.00 | -31 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 18,879.00 | | 13,133.00 100 % | | 0.00 | | 13,133.00 | |

Deposits:    -9.00

**SERHOMHE - Traditions Health**    (316) 687-2273    **Salesperson: 4 - Brent Hardin**
Email: Julie.Blaine@traditionshealth.com    Contact: Julie Blaine

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/22 | 11/20/22 | 163945011 | 664.96 | 0.00 | 452.62 | 0.00 | 0.00 | 0.00 | 452.62 | -51 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 664.96 | | 452.62 100 % | | 0.00 | | 452.62 | |

Deposits:    -0.01

**SERHOSCA - Traditions Health (Hospice)**    (316) 687-2273    **Salesperson: 4 - Brent Hardin**
Email: Julie.Blaine@traditionshealth.com    Bill To: Julie Blaine

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

Deposits:    -10,848.57

**SHACONVE - Sharpline Converting**    (316)-722-9080    **Salesperson: 4 - Brent Hardin**    FAX (316)-721-1535
Contact: Jaci Mohr

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/22 | 1/10/23 | 164227011 | 2,899.43 | 2,899.43 | 0.00 | 0.00 | 0.00 | 0.00 | 2,899.43 | |
| 12/31/22 | 1/10/23 | 164379011 | 2,803.50 | 2,803.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,803.50 | |
| | | | | 5,702.93 100 % | | 0.00 | | 0.00 | | |
| | | **Customer ID Sub-Total:** | 5,702.93 | | 0.00 | | 0.00 | | 5,702.93 | |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **SLOPE - The Slope** | | **(316)-263-1914** | | **Salesperson: 13 - Bob Jenkins** | | | | | **FAX (316)-262-0931** | |
| 12/19/22 | 1/18/23 | 164008011 | 1,737.26 | 1,737.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,737.26 | -12 |
| | | | | 1,737.26 100 % | | 0.00 | | 0.00 | | |
| | Customer ID Sub-Total: | | 1,737.26 | | 0.00 | | 0.00 | | 1,737.26 | |
| **SMIORTSP - Smiles Orthodontic Specialist** | | **(316)-684-5184** | | **Salesperson: 13 - Bob Jenkins** | | | | **FAX (316)-684-5197** | | |
| 5/26/21 | 6/25/21 | 157797011 | 711.81 | 0.00 | 0.00 | 0.00 | 0.00 | 711.81 | 711.81 | -584 |
| | | | | 0.00 | | 0.00 | | 711.81 100 % | | |
| | Customer ID Sub-Total: | | 711.81 | | 0.00 | | 0.00 | | 711.81 | |
| **SPECEYE - Spec's Eyewear** | | | | **Salesperson: 1 - Jay Ewy** | | | | | | |
| Contact: Jason Bell | | | | | | | | | | |
| 9/23/22 | 10/23/22 | 163328011 | 399.27 | 0.00 | 0.00 | 0.00 | 399.27 | 0.00 | 399.27 | -99 |
| 11/4/22 | 12/4/22 | 163713011 | 2,744.75 | 0.00 | 2,744.75 | 0.00 | 0.00 | 0.00 | 2,744.75 | -57 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | Customer ID Sub-Total: | | 3,144.02 | | 2,744.75 87 % | | 399.27 13 % | | 3,144.02 | |
| **SPILIFCE - Spiritual Life Center** | | | | **Salesperson: 13 - Bob Jenkins** | | | | | | |
| 7/26/22 | 8/25/22 | 162076011 | 272.98 | 0.00 | 0.00 | 0.00 | 0.00 | 272.98 | 272.98 | -158 |
| 11/30/22 | 12/30/22 | 164075011 | 383.81 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | -31 |
| | | | | 0.00 | | 0.00 | | 272.98 98 % | | |
| | Customer ID Sub-Total: | | 656.79 | | 5.00 2 % | | 0.00 | | 277.98 | |
| **STELIAS - St Elizabeth Ann Seton** | | **(316)-722-0098** | | **Salesperson: 4 - Brent Hardin** | | | | | | |
| 11/16/22 | 12/16/22 | 163528011 | 1,871.19 | 0.00 | 1,871.19 | 0.00 | 0.00 | 0.00 | 1,871.19 | -45 |
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | Customer ID Sub-Total: | | 1,871.19 | | 1,871.19 100 % | | 0.00 | | 1,871.19 | |
| **STJUDE - ALSAC St Jude Children's Research** | | **(816) 400-5780** | | **Salesperson: 1 - Jay Ewy** | | | | | | |
| Email: Mackenzie.Booth@alsac.stjude.org | | | | | | | | | | |
| 5/31/22 | 6/15/22 | 161527011 | 517.08 | 0.00 | 0.00 | 0.00 | 0.00 | 517.08 | 517.08 | -214 |
| | | | | 0.00 | | 0.00 | | 517.08 100 % | | |
| | Customer ID Sub-Total: | | 517.08 | | 0.00 | | 0.00 | | 517.08 | |
| **STOPUROF - Stover's Purofirst** | | **(316)-722-5005** | | **Salesperson: 4 - Brent Hardin** | | | | | | |
| Bill To: Accounting Payables | | | | | | | | | | |
| 12/31/22 | 1/10/23 | 164489011 | 337.60 | 337.60 | 0.00 | 0.00 | 0.00 | 0.00 | 337.60 | |

Case 22-10734    Doc# 156    Filed 02/22/23    Page 39 of 67

Aging as of :  12/31/22

Accounting Period:  All Accounting Year: All

Sort By: Customer ID

Open Balance Only - Invoice Date

Detail Report

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 337.60   100 % | 0.00 | | 0.00 | | | |
| | | **Customer ID Sub-Total:** | 337.60 | | 0.00 | | 0.00 | | 337.60 | |

**STU180 - Studio 180    (816)-308-7993**     **Salesperson: 4 - Brent Hardin**
   Contact: Kathy Courington

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/22 | 12/16/22 | 164070011 | 2,391.99 | 1,210.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,210.63 | -25 |
| | | | | 1,210.63   100 % | 0.00 | | 0.00 | | | |
| | | **Customer ID Sub-Total:** | 2,391.99 | | 0.00 | | 0.00 | | 1,210.63 | |
| | | | | | | | | **Deposits:** | -4,506.78 | |

**SUNOILSU - Sunrise Oilfield Supply    (316)-263-6060**     **Salesperson: 4 - Brent Hardin**
   Contact: Meghann Finlay

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/22 | 1/4/23 | 164166011 | 58.77 | 58.77 | 0.00 | 0.00 | 0.00 | 0.00 | 58.77 | -26 |
| 12/16/22 | 1/15/23 | 164286011 | 634.04 | 634.04 | 0.00 | 0.00 | 0.00 | 0.00 | 634.04 | -15 |
| 12/20/22 | 1/19/23 | 164402011 | 63.71 | 63.71 | 0.00 | 0.00 | 0.00 | 0.00 | 63.71 | -11 |
| 12/21/22 | 1/20/23 | 164417011 | 96.62 | 96.62 | 0.00 | 0.00 | 0.00 | 0.00 | 96.62 | -10 |
| | | | | 853.14   100 % | 0.00 | | 0.00 | | | |
| | | **Customer ID Sub-Total:** | 853.14 | | 0.00 | | 0.00 | | 853.14 | |

**SWANHOU - Swanson House Inc    (316) 215-6123**     **Salesperson: 1 - Jay Ewy**
   Email: cathy@swansonhouse.com    Contact: Cathy Rutz

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/22 | 9/9/22 | 162974011 | 212.05 | 0.00 | 0.00 | 0.00 | 0.00 | 212.05 | 212.05 | -128 |
| | | | | 0.00 | 0.00 | | 212.05   100 % | | | |
| | | **Customer ID Sub-Total:** | 212.05 | | 0.00 | | 0.00 | | 212.05 | |
| | | | | | | | | **Deposits:** | -212.05 | |

**SYNDEO - Syndeo    (316)-630-9107**     **Salesperson: 13 - Bob Jenkins**     **FAX (316)-630-9177**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/22 | 10/28/22 | 163416011 | 67.71 | 0.00 | 0.00 | 0.00 | 67.71 | 0.00 | 67.71 | -94 |
| | | | | 0.00 | 0.00 | | 0.00 | | | |
| | | **Customer ID Sub-Total:** | 67.71 | | 0.00 | | 67.71   100 % | | 67.71 | |

**TAYLOR - Taylor Communications, Inc.    (937)-221-1765**     **Salesperson: 5 - Jim Hudson**     **FAX (937)-221-1169**
   Bill To: See PO Per Order

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/22 | 11/23/22 | 163754011 | 618.82 | 0.00 | 0.00 | 41.90 | 0.00 | 0.00 | 41.90 | -68 |
| 11/16/22 | 12/16/22 | 163917011 | 2,727.93 | 0.00 | 213.32 | 0.00 | 0.00 | 0.00 | 213.32 | -45 |
| 11/21/22 | 12/21/22 | 164012011 | 1,657.67 | 0.00 | 108.23 | 0.00 | 0.00 | 0.00 | 108.23 | -40 |
| 11/22/22 | 12/22/22 | 163887011 | 1,269.07 | 0.00 | 114.22 | 0.00 | 0.00 | 0.00 | 114.22 | -39 |
| 11/22/22 | 12/22/22 | 164120011 | 63.00 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | -39 |
| 11/23/22 | 12/23/22 | 163982011 | 3,086.49 | 0.00 | 227.28 | 0.00 | 0.00 | 0.00 | 227.28 | -38 |
| 11/23/22 | 12/23/22 | 164104011 | 376.04 | 0.00 | 26.87 | 0.00 | 0.00 | 0.00 | 26.87 | -32 |
| 12/7/22 | 1/6/23 | 164264011 | 675.58 | 231.98 | 0.00 | 0.00 | 0.00 | 0.00 | 231.98 | -24 |

Case 22-10734   Doc# 156   Filed 02/22/23   Page 40 of 67

Aging as of :  12/31/22

Accounting Period:   All Accounting Year: All

Sort By: Customer ID

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/22 | 1/13/23 | 164372011 | 196.35 | 63.14 | 0.00 | 0.00 | 0.00 | 0.00 | 63.14 | -17 |
| 12/16/22 | 1/15/23 | 164336011 | 133.68 | 133.68 | 0.00 | 0.00 | 0.00 | 0.00 | 133.68 | -15 |
| 12/28/22 | 1/27/23 | 164469011 | 613.06 | 613.06 | 0.00 | 0.00 | 0.00 | 0.00 | 613.06 | -3 |
| 12/28/22 | 1/27/23 | 164470011 | 422.24 | 422.24 | 0.00 | 0.00 | 0.00 | 0.00 | 422.24 | -3 |
| | | | | 1,464.10   65 % | | 41.90   2 % | | 0.00 | | |
| | | Customer ID Sub-Total: | 11,839.93 | | 752.92   33 % | | 0.00 | | 2,258.92 | |
| | | | | | | | Deposits: | | -7,065.13 | |

**TECCREUN - Quantum Credit Union   (316)-771-4720      Salesperson: 4 - Brent Hardin               FAX (316)-267-4692**
  Contact: Alex Williams

| | | | | | 0.00 | | 0.00 | | 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | | | | | | | Deposits: | | -25.00 | |

**TETMGMT - Tetra Mgmt   (316)-685-9278      Salesperson: 5 - Jim Hudson              FAX (316)-685-8051**

| 12/14/22 | 1/13/23 | 164300011 | 394.61 | 394.61 | 0.00 | 0.00 | 0.00 | 0.00 | 394.61 | -17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/22 | 1/14/23 | 164300012 | -394.61 | 0.00 | 0.00 | 0.00 | 0.00 | -394.61 | -394.61 | -16 |
| 12/15/22 | 1/14/23 | 164300013 | 389.24 | 389.24 | 0.00 | 0.00 | 0.00 | 0.00 | 389.24 | -16 |
| 12/16/22 | 1/15/23 | 164347011 | 227.74 | 227.74 | 0.00 | 0.00 | 0.00 | 0.00 | 227.74 | -15 |
| | | | | 1,011.59   164 % | | 0.00 | | -394.61   -64 % | | |
| | | Customer ID Sub-Total: | 616.98 | | 0.00 | | 0.00 | | 616.98 | |

**TREOLC - Treescapes OLC   (316)-733-6388      Salesperson: 1 - Jay Ewy              FAX (316)-733-6389**
  Contact: David Martine

| 1/13/22 | 2/12/22 | 160472011 | 2,598.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,598.60 | 2,598.60 | -352 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 2,598.60   100 % | | |
| | | Customer ID Sub-Total: | 2,598.60 | | 0.00 | | 0.00 | | 2,598.60 | |

**TRUFOUND - Trustwomen Foundation   425-3215      Salesperson: 14 - Gina Divine**

| | | | | | 0.00 | | 0.00 | | 0.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |
| | | | | | | | Deposits: | | -6,887.05 | |

**ULTMEDDI - Extreme Partners   205-565-1379      Salesperson: 13 - Bob Jenkins**
  Email: icpxsw@bellsouth.net      Contact: Jim Brewer

| 10/27/22 | 11/26/22 | 163714011 | 2,153.33 | 0.00 | 0.00 | 2,153.33 | 0.00 | 0.00 | 2,153.33 | -65 |
|---|---|---|---|---|---|---|---|---|---|---|

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :   12/31/22

Open Balance Only - Invoice Date

Accounting Period:   All Accounting Year: All

Detail Report

Sort By: Customer ID

Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 2,153.33 100 % | | 0.00 | | |
| | | Customer ID Sub-Total: | 2,153.33 | | 0.00 | | 0.00 | | 2,153.33 | |

**UNENCO - United Energy Corporation**      **Salesperson: 1 - Jay Ewy**

Contact: Rita Lepp

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/22 | 1/30/23 | 164525011 | 18.65 | 18.65 | 0.00 | 0.00 | 0.00 | 0.00 | 18.65 | |
| | | | | 18.65 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 18.65 | | 0.00 | | 0.00 | | 18.65 | |

**VIKCORPO - Viking Corporation**    **(316)-634-6699**    **Salesperson: 4 - Brent Hardin**      **FAX (316)-634-6658**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/22 | 1/13/23 | 164349011 | 485.79 | 485.79 | 0.00 | 0.00 | 0.00 | 0.00 | 485.79 | -17 |
| | | | | 485.79 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 485.79 | | 0.00 | | 0.00 | | 485.79 | |

**WALIN - Walk In**      **Salesperson: 1 - Jay Ewy**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/21 | 5/26/21 | 157859011 | 147.97 | 0.00 | 0.00 | 0.00 | 0.00 | 147.97 | 147.97 | -584 |
| 6/4/21 | 6/4/21 | 157969011 | 426.44 | 0.00 | 0.00 | 0.00 | 0.00 | 426.44 | 426.44 | -575 |
| 6/7/21 | 6/7/21 | 158015011 | 147.97 | 0.00 | 0.00 | 0.00 | 0.00 | 147.97 | 147.97 | -572 |
| 6/23/21 | 6/23/21 | 158164011 | 149.73 | 0.00 | 0.00 | 0.00 | 0.00 | 149.73 | 149.73 | -556 |
| 6/28/21 | 6/28/21 | 158224011 | 618.88 | 0.00 | 0.00 | 0.00 | 0.00 | 618.88 | 618.88 | -551 |
| 7/9/21 | 7/9/21 | 158351011 | 142.31 | 0.00 | 0.00 | 0.00 | 0.00 | 142.31 | 142.31 | -540 |
| 12/22/21 | 12/22/21 | 160289011 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | 43.00 | -374 |
| 3/22/22 | 3/22/22 | 161240011 | 244.84 | 0.00 | 0.00 | 0.00 | 0.00 | 244.84 | 244.84 | -284 |
| 6/15/22 | 6/15/22 | 162135011 | 415.32 | 0.00 | 0.00 | 0.00 | 0.00 | 415.32 | 415.32 | -199 |
| 9/29/22 | 9/29/22 | 163499011 | 89.02 | 0.00 | 0.00 | 0.00 | 89.02 | 0.00 | 89.02 | -93 |
| 12/31/22 | 12/31/22 | 164471011 | 103.94 | 103.94 | 0.00 | 0.00 | 0.00 | 0.00 | 103.94 | |
| 12/31/22 | 12/31/22 | 164478011 | 191.04 | 191.04 | 0.00 | 0.00 | 0.00 | 0.00 | 191.04 | |
| | | | | 294.98 11 % | | 0.00 | | 2,336.46 86 % | | |
| | | Customer ID Sub-Total: | 2,720.46 | | 0.00 | | 89.02 3 % | | 2,720.46 | |

**WASSPECO - Washer Specialties Co**    **(316) 263-8179**    **Salesperson: 14 - Gina Divine**      **FAX (316) 263-2040**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/22 | 1/19/23 | 164394011 | 288.35 | 288.35 | 0.00 | 0.00 | 0.00 | 0.00 | 288.35 | -11 |
| | | | | 288.35 100 % | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 288.35 | | 0.00 | | 0.00 | | 288.35 | |

**WDDC - Wichita Downtown Development Corporation**    **(316) 264-6005**      **Salesperson: 5 - Ji**      **FAX (316) 264-0869**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | | 0.00 | | 0.00 | | |
| | | Customer ID Sub-Total: | 0.00 | | 0.00 | | 0.00 | | 0.00 | |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Deposits: | | -136.27 | |
| **WESDOUCC - West Douglas Church Of Christ** | | | **(316)-262-6892** | | **Salesperson: 13 - Bob Jenk** | | | **FAX (316)-262-6892** | | |
| 12/15/22 | 1/14/23 | 164361011 | 231.21 | 231.21 | 0.00 | 0.00 | 0.00 | 0.00 | 231.21 | -16 |
| | | | | 231.21 100 % | 0.00 | 0.00 | | | 231.21 | |
| | | Customer ID Sub-Total: | 231.21 | | 0.00 | | 0.00 | | 231.21 | |
| **WICARTMU - Wichita Art Museum** | | | **(316)-268-4985** | | **Salesperson: 5 - Jim Hudson** | | | | | |
| Contact: Teresa Veazey | | | | | | | | | | |
| 11/28/22 | 12/28/22 | 164018011 | 2,910.02 | 0.00 | 2,910.02 | 0.00 | 0.00 | 0.00 | 2,910.02 | -33 |
| | | | | 0.00 | 2,910.02 100 % | 0.00 | | | 2,910.02 | |
| | | Customer ID Sub-Total: | 2,910.02 | | | | 0.00 | | 2,910.02 | |
| | | | | | | | Deposits: | | -249.77 | |
| **WICCENFA - Mark Arts** | | **(316)-634-2787** | | | **Salesperson: 5 - Jim Hudson** | | | **FAX (316)-634-0593** | | |
| 12/13/22 | 1/12/23 | 164183011 | 2,984.61 | 2,608.03 | 0.00 | 0.00 | 0.00 | 0.00 | 2,608.03 | -18 |
| 12/15/22 | 1/14/23 | 164340011 | 774.53 | 774.53 | 0.00 | 0.00 | 0.00 | 0.00 | 774.53 | -16 |
| | | | | 3,382.56 100 % | 0.00 | 0.00 | | | 3,382.56 | |
| | | Customer ID Sub-Total: | 3,759.14 | | 0.00 | | 0.00 | | 3,382.56 | |
| | | | | | | | Deposits: | | -172.71 | |
| **WICCOLSC - Wichita Collegiate School** | | | **(316)-634-0433** | | **Salesperson: 5 - Jim Hudson** | | | | | |
| 12/31/22 | 1/30/23 | 164435011 | 24.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | |
| | | | | 24.00 100 % | 0.00 | 0.00 | | | 24.00 | |
| | | Customer ID Sub-Total: | 24.00 | | 0.00 | | 0.00 | | 24.00 | |
| **WICRETPO - Wichita Retired Police Officers** | | | **(316)-263-8697** | | **Salesperson: 13 - Bob Jenkin** | | | | | |
| 11/23/22 | 12/22/22 | 164101011 | 251.13 | 0.00 | 1.08 | 0.00 | 0.00 | 0.00 | 1.08 | -38 |
| | | | | 0.00 | 1.08 100 % | 0.00 | | | 1.08 | |
| | | Customer ID Sub-Total: | 251.13 | | | | 0.00 | | 1.08 | |
| **WICSURSP - Wichita Surgical Specialists** | | | **(316)-263-0296** | | **Salesperson: 4 - Brent Hardin** | | | | | |
| Bill To: Sheri Stallard | | | | | | | | | | |
| 12/14/22 | 1/13/23 | 164200011 | 1,628.15 | 1,628.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,628.15 | -17 |
| 12/20/22 | 1/19/23 | 164416011 | 234.14 | 234.14 | 0.00 | 0.00 | 0.00 | 0.00 | 234.14 | -11 |
| | | | | 1,862.29 100 % | 0.00 | 0.00 | | | 1,862.29 | |
| | | Customer ID Sub-Total: | 1,862.29 | | 0.00 | | 0.00 | | 1,862.29 | |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of :   12/31/22
Accounting Period:   All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WSUSAS20 - WSU SASO 2019/2020** | | | **Salesperson: 1 - Jay Ewy** | | | | | | | |
| 9/23/21 | 10/23/21 | 159105011 | 1,989.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,989.23 | 1,989.23 | -464 |
| | | | | 0.00 | | 0.00 | | 1,989.23 100 % | | |
| | | Customer ID Sub-Total: | 1,989.23 | | 0.00 | | 0.00 | | 1,989.23 | |
| | | | | | | | | | | |
| **WSUSAS21 - WSU SASO 2020/2021** | | | **Salesperson: 1 - Jay Ewy** | | | | | | | |
| 11/4/21 | 12/4/21 | 159708011 | 1,587.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,587.84 | 1,587.84 | -422 |
| 11/10/21 | 12/10/21 | 159797011 | 206.45 | 0.00 | 0.00 | 0.00 | 0.00 | 206.45 | 206.45 | -416 |
| 11/16/21 | 12/16/21 | 159841011 | 290.07 | 0.00 | 0.00 | 0.00 | 0.00 | 290.07 | 290.07 | -410 |
| 11/17/21 | 12/17/21 | 159725011 | 302.40 | 0.00 | 0.00 | 0.00 | 0.00 | 302.40 | 302.40 | -409 |
| 12/1/21 | 12/31/21 | 159802012 | 195.04 | 0.00 | 0.00 | 0.00 | 0.00 | 195.04 | 195.04 | -395 |
| 12/1/21 | 12/31/21 | 159981011 | 2,737.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,737.19 | 2,737.19 | -395 |
| 1/13/22 | 2/12/22 | 160531011 | 244.07 | 0.00 | 0.00 | 0.00 | 0.00 | 244.07 | 244.07 | -352 |
| | | | | 0.00 | | 0.00 | | 5,563.06 100 % | | |
| | | Customer ID Sub-Total: | 5,563.06 | | 0.00 | | 0.00 | | 5,563.06 | |
| | | | | | | | | | | |
| **WSUSOS22 - WSU SASO 2021/2022** | | | **Salesperson: 1 - Jay Ewy** | | | | | | | |
| 1/10/22 | 2/9/22 | 160305011 | 115.50 | 0.00 | 0.00 | 0.00 | 0.00 | 115.50 | 115.50 | -355 |
| 2/4/22 | 3/6/22 | 160683011 | 335.66 | 0.00 | 0.00 | 0.00 | 0.00 | 335.66 | 335.66 | -330 |
| 2/4/22 | 3/6/22 | 160686011 | 869.27 | 0.00 | 0.00 | 0.00 | 0.00 | 869.27 | 869.27 | -330 |
| 2/11/22 | 3/13/22 | 160785011 | 1,316.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,316.40 | 1,316.40 | -323 |
| 2/22/22 | 3/24/22 | 160892011 | 1,316.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,316.40 | 1,316.40 | -312 |
| 2/28/22 | 3/30/22 | 160997011 | 165.60 | 0.00 | 0.00 | 0.00 | 0.00 | 165.60 | 165.60 | -306 |
| 3/3/22 | 4/2/22 | 161042011 | 165.60 | 0.00 | 0.00 | 0.00 | 0.00 | 165.60 | 165.60 | -303 |
| 3/8/22 | 4/7/22 | 161038011 | 294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.00 | 294.00 | -298 |
| 3/31/22 | 4/30/22 | 161400011 | 117.77 | 0.00 | 0.00 | 0.00 | 0.00 | 117.77 | 117.77 | -275 |
| 4/18/22 | 5/18/22 | 161531011 | 600.24 | 0.00 | 0.00 | 0.00 | 0.00 | 600.24 | 600.24 | -257 |
| 4/22/22 | 5/22/22 | 161583011 | 481.49 | 0.00 | 0.00 | 0.00 | 0.00 | 481.49 | 481.49 | -253 |
| 4/27/22 | 5/27/22 | 161629011 | 1,205.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,205.63 | 1,205.63 | -248 |
| 4/29/22 | 5/29/22 | 161709011 | 93.37 | 0.00 | 0.00 | 0.00 | 0.00 | 93.37 | 93.37 | -246 |
| 5/6/22 | 6/5/22 | 161764011 | 431.55 | 0.00 | 0.00 | 0.00 | 0.00 | 431.55 | 431.55 | -239 |
| 5/27/22 | 6/26/22 | 162026011 | 151.20 | 0.00 | 0.00 | 0.00 | 0.00 | 151.20 | 151.20 | -218 |
| 7/14/22 | 8/13/22 | 162229011 | 52.50 | 0.00 | 0.00 | 0.00 | 0.00 | 52.50 | 52.50 | -170 |
| 7/14/22 | 8/13/22 | 162392011 | 341.25 | 0.00 | 0.00 | 0.00 | 0.00 | 341.25 | 341.25 | -170 |
| 7/14/22 | 8/13/22 | 162394011 | 541.96 | 0.00 | 0.00 | 0.00 | 0.00 | 541.96 | 541.96 | -170 |
| 7/21/22 | 8/20/22 | 162206011 | 343.27 | 0.00 | 0.00 | 0.00 | 0.00 | 343.27 | 343.27 | -163 |
| 7/21/22 | 8/20/22 | 162614011 | 555.27 | 0.00 | 0.00 | 0.00 | 0.00 | 555.27 | 555.27 | -163 |
| 7/26/22 | 8/25/22 | 162595011 | 186.54 | 0.00 | 0.00 | 0.00 | 0.00 | 186.54 | 186.54 | -158 |
| 7/28/22 | 8/27/22 | 162681011 | 223.68 | 0.00 | 0.00 | 0.00 | 0.00 | 223.68 | 223.68 | -156 |
| 7/29/22 | 8/28/22 | 162561011 | 128.49 | 0.00 | 0.00 | 0.00 | 0.00 | 128.49 | 128.49 | -155 |
| 7/29/22 | 8/28/22 | 162653011 | 740.34 | 0.00 | 0.00 | 0.00 | 0.00 | 740.34 | 740.34 | -155 |
| 8/8/22 | 9/7/22 | 162652021 | 165.61 | 0.00 | 0.00 | 0.00 | 0.00 | 165.61 | 165.61 | -145 |
| 8/9/22 | 9/8/22 | 162729011 | 52.50 | 0.00 | 0.00 | 0.00 | 0.00 | 52.50 | 52.50 | -144 |
| 8/22/22 | 9/21/22 | 162971011 | 190.88 | 0.00 | 0.00 | 0.00 | 0.00 | 190.88 | 190.88 | -131 |
| 8/23/22 | 9/22/22 | 162998011 | 186.54 | 0.00 | 0.00 | 0.00 | 0.00 | 186.54 | 186.54 | -130 |
| 8/30/22 | 9/29/22 | 163039011 | 241.23 | 0.00 | 0.00 | 0.00 | 0.00 | 241.23 | 241.23 | -123 |

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

Aging as of : 12/31/22
Accounting Period: All Accounting Year: All
Sort By: Customer ID

Open Balance Only - Invoice Date
Detail Report
Sort 1: ALL

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/22 | 10/16/22 | 163165011 | 1,460.92 | 0.00 | 0.00 | 0.00 | 1,460.92 | 0.00 | 1,460.92 | -106 |
| 9/27/22 | 10/27/22 | 163355011 | 1,262.22 | 0.00 | 0.00 | 0.00 | 1,262.22 | 0.00 | 1,262.22 | -95 |
| 11/10/22 | 12/10/22 | 163970011 | 46.38 | 0.00 | 46.38 | 0.00 | 0.00 | 0.00 | 46.38 | -51 |
| 12/12/22 | 1/11/23 | 164266011 | 123.12 | 123.12 | 0.00 | 0.00 | 0.00 | 0.00 | 123.12 | -19 |

| | | | | Current | > 30 | > 60 | > 90 | > 120 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 123.12 1 % | | 0.00 | | 11,609.74 | 80 % | |
| **Customer ID Sub-Total:** | | | 14,502.38 | | 46.38 1 % | | 2,723.14 | 19 % | 14,502.38 | |

**WSUWSUFO - WSU0002 W.S.U. Foundation**          **Salesperson: 5 - Jim Hudson**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/22 | 9/14/22 | 162785011 | 1,496.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,496.55 | 1,496.55 | -138 |
| 9/19/22 | 10/19/22 | 163315011 | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 | 0.00 | 508.00 | -103 |
| 11/18/22 | 12/18/22 | 164016011 | 965.38 | 0.00 | 965.38 | 0.00 | 0.00 | 0.00 | 965.38 | -43 |
| 12/14/22 | 1/13/23 | 164265011 | 3,907.81 | 3,907.81 | 0.00 | 0.00 | 0.00 | 0.00 | 3,907.81 | -17 |
| 12/19/22 | 1/18/23 | 164293011 | 983.93 | 983.93 | 0.00 | 0.00 | 0.00 | 0.00 | 983.93 | -12 |
| 12/21/22 | 1/20/23 | 164419011 | 423.80 | 423.80 | 0.00 | 0.00 | 0.00 | 0.00 | 423.80 | -10 |

| | | | | Current | > 30 | > 60 | > 90 | > 120 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5,315.54 64 % | | 0.00 | | 1,496.55 | 18 % | |
| **Customer ID Sub-Total:** | | | 8,285.47 | | 965.38 12 % | | 508.00 | 6 % | 8,285.47 | |

Deposits:  -148.69

**ZEPCARPA - Zepick Cardiology, P.A   (316)-616-2020    Salesperson: 13 - Bob Jenkins**

| Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/22 | 1/15/23 | 164399011 | 205.85 | 205.85 | | | 0.00 | | 205.85 | -15 |

| | | | | Current | > 30 | > 60 | > 90 | > 120 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 205.85 100 % | | 0.00 | | 0.00 | | |
| **Customer ID Sub-Total:** | | | 205.85 | | 0.00 | | 0.00 | | 205.85 | |

| | | | | Current | > 30 | > 60 | > 90 | > 120 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 258,573.03 66 % | | 12,840.96 3 % | | 39,996.77 | 10 % | |
| **Grand Totals:** | | | 467,976.01 | | 67,002.81 17 % | | 11,320.63 | 3 % | 389,734.20 | |

Deposit Totals :  -92,143.74

*Invoice is not in the accounting period specified

**Note: Aging percentages are shown in whole numbers only and may add up to be slightly more or slightly less than 100%.

S2/6/20:receivable/aging-detail-report.rpt

EFI Pace, a division of EFI, Inc.

## CROSSFIRST BANK

P.O. Box 27107 | Overland Park, KS 66225-7107
913.327.1212

DOCUPLEX INC
630 N PENNSYLVANIA ST
WICHITA KS 67214-4157

Direct inquiries to:

CrossFirst Bank
PO Box 27107
Overland Park, KS 66225-7107

### CrossFirst Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8841 | Beginning balance | $54,845.96 |
| Enclosures | 81 | Total additions | 295,672.08 |
| Low balance | $53,815.26 | Total subtractions | 247,589.54 |
| Average balance | $89,097.22 | Ending balance | $102,928.50 |
| Avg collected balance | $75,323 | | |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1902 | 12-12 | 144.59 | 2032 | 12-21 | 10,000.00 |
| 2006 * | 12-22 | 140.00 | 2033 | 12-19 | 2,817.58 |
| 2009 * | 12-01 | 1,166.50 | 2034 | 12-20 | 14,830.31 |
| 2010 | 12-02 | 258.70 | 2035 | 12-21 | 144.05 |
| 2013 * | 12-22 | 140.00 | 2036 | 12-21 | 117.11 |
| 2014 | 12-05 | 322.84 | 2037 | 12-22 | 600.00 |
| 2015 | 12-02 | 6,225.29 | 2038 | 12-20 | 1,171.79 |
| 2016 | 12-08 | 18,771.19 | 2039 | 12-22 | 138.51 |
| 2017 | 12-07 | 117.11 | 2040 | 12-27 | 105.00 |
| 2018 | 12-09 | 261.69 | 2041 | 12-21 | 3,399.12 |
| 2019 | 12-07 | 1,775.74 | 2042 | 12-27 | 304.50 |
| 2020 | 12-08 | 1,360.93 | 2043 | 12-27 | 261.69 |
| 2021 | 12-13 | 501.69 | 2044 | 12-23 | 2,300.15 |
| 2022 | 12-09 | 1,457.77 | 2045 | 12-28 | 124.97 |
| 2023 | 12-13 | 10,259.40 | 2046 | 12-29 | 100.00 |
| 2024 | 12-13 | 527.58 | 2047 | 12-27 | 100.00 |
| 2025 | 12-15 | 1,208.09 | 2049 * | 12-23 | 100.00 |
| 2026 | 12-20 | 282.01 | 2050 | 12-29 | 100.00 |
| 2027 | 12-15 | 1,014.30 | 2052 * | 12-23 | 100.00 |
| 2028 | 12-20 | 70.00 | 2054 * | 12-27 | 100.00 |
| 2029 | 12-14 | 5,124.12 | 2057 * | 12-27 | 100.00 |
| 2030 | 12-22 | 3,487.72 | 2058 | 12-23 | 100.00 |
| 2031 | 12-19 | 85.20 | 2059 | 12-28 | 100.00 |

| DOCUPLEX INC | | | Page 2 |
|---|---|---|---|
| December 31, 2022 | | | XXXXXX8841 |

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2060 | 12-23 | 100.00 | 2070 | 12-23 | 100.00 |
| 2062 * | 12-23 | 100.00 | 2071 | 12-23 | 100.00 |
| 2064 * | 12-23 | 100.00 | 2073 * | 12-29 | 1,155.65 |
| 2065 | 12-23 | 100.00 | 2075 * | 12-29 | 580.88 |
| 2066 | 12-23 | 100.00 | 2076 | 12-28 | 1,296.38 |
| 2067 | 12-23 | 100.00 | 2080 * | 12-30 | 2,682.93 |
| 2068 | 12-29 | 100.00 | 2081 | 12-30 | 88.75 |
| 2069 | 12-27 | 100.00 | * Skip in check sequence | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 12-01 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 494300 ENNIS INC<br>800 295 4 TX | 3,342.13 |
| 12-01 | ' POS Purchase<br>POS PURCHASE TERMINAL 77827301 SQ *DAYLIGHT DONUT<br>S DERBY KS | 27.19 |
| 12-02 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449778 FIRESPRING<br>888 38857 NE | 215.00 |
| 12-02 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 MULLER MARTINI<br>631 582 4 NY | 1,156.76 |
| 12-02 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 403482 QT 386 OUTSIDE<br>WICHITA KS | 42.00 |
| 12-05 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS<br>AND E316 26342 KS | 337.50 |
| 12-05 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 FULLBORE HAND CLEA<br>NERS 800227699 TX | 84.06 |
| 12-05 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS<br>AND E316 26342 KS | 40.50 |
| 12-05 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS<br>AND E316 26342 KS | 10.20 |
| 12-05 | ' Preauthorized Wd<br>CITY OF WICHITA UTILITY 221205<br>3375706 | 29.26 |
| 12-06 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 SQ MAKING THE MAR<br>K 415 375 3 KS | 620.00 |
| 12-06 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 474455 Western States Env<br>elope 262 79072 WI | 19,332.03 |

**CROSSFIRST BANK** ®

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 12-07 | ' POS Purchase | 552.10 |
| | MERCHANT PURCHASE TERMINAL 424760 C AND B EQUIPMENT | |
| | MW 1 316 262 5 KS | |
| 12-07 | ' POS Purchase | 46.50 |
| | MERCHANT PURCHASE TERMINAL 444500 FSP X PRESS SIGNS | |
| | GRAP316 613 2 KS | |
| 12-07 | ' POS Purchase | 131.95 |
| | MERCHANT PURCHASE TERMINAL 413746 ACORN SALES COMPAN | |
| | Y 804 359 0 VA | |
| 12-08 | ' POS Purchase | 103.68 |
| | MERCHANT PURCHASE TERMINAL 469216 4OVER | |
| | 818 246 1 CA | |
| 12-08 | ' POS Purchase | 39.00 |
| | MERCHANT PURCHASE TERMINAL 424760 MARKETING IDEAS FO | |
| | R PRIN012 345 6 ND | |
| 12-08 | ' POS Purchase | 1,968.28 |
| | MERCHANT PURCHASE TERMINAL 469216 ATT BILL PAYMENT | |
| | 800 288 2 TX | |
| 12-08 | ' Preauthorized Wd | 229.98 |
| | BLACK HILLS ENRG UTIL BILL 221208 | |
| 12-08 | ' POS Purchase | 26.16 |
| | POS PURCHASE TERMINAL 77827301 SQ *DAYLIGHT DONUT | |
| | S DERBY KS | |
| 12-09 | ' POS Purchase | 12.88 |
| | MERCHANT PURCHASE TERMINAL 422638 SAMSCLUB COM | |
| | 888 746 7 AR | |
| 12-09 | ' POS Purchase | 319.90 |
| | MERCHANT PURCHASE TERMINAL 455930 UPDATE LIMITED LTD | |
| | 952 55656 MN | |
| 12-09 | ' POS Purchase | 59.06 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS | |
| | AND E316 26342 KS | |
| 12-09 | ' POS Purchase | 34.30 |
| | MERCHANT PURCHASE TERMINAL 403482 QT 386 OUTSIDE | |
| | WICHITA KS | |
| 12-09 | ' Preauthorized Wd | 2,931.62 |
| | DOCUPLEX INC PLATES 221209 | |
| 12-12 | ' POS Purchase | 13.20 |
| | MERCHANT PURCHASE TERMINAL 422638 SAMSCLUB COM | |
| | 888 746 7 AR | |
| 12-12 | ' POS Purchase | 5.10 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS | |
| | AND E316 26342 KS | |
| 12-12 | ' POS Purchase | 75.28 |
| | MERCHANT PURCHASE TERMINAL 474455 Western States Env | |
| | elope 262 79072 WI | |

DOCUPLEX INC                                                                    Page 4
December 31, 2022                                                               XXXXXX8841

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 12-12 | ' POS Purchase | 200.00 |
| | MERCHANT PURCHASE TERMINAL 449778 FIRESPRING | |
| | 888 38857 NE | |
| 12-12 | ' POS Purchase | 25.47 |
| | MERCHANT PURCHASE TERMINAL 469216 Amazon com NX8HY4X | |
| | T3 Amzn com WA | |
| 12-12 | ' Preauthorized Wd | 63.09 |
| | CITY OF WICHITA UTILITY 221212 | |
| | 5301895 | |
| 12-12 | ' Preauthorized Wd | 70.95 |
| | CITY OF WICHITA UTILITY 221212 | |
| | 5301697 | |
| 12-12 | ' Preauthorized Wd | 214.74 |
| | CITY OF WICHITA UTILITY 221212 | |
| | 5301861 | |
| 12-12 | ' Preauthorized Wd | 1,659.50 |
| | KSDEPTOFREVENUE TAXDRAFTS 221212 | |
| | 036481206356F01 | |
| 12-12 | ' Preauthorized Wd | 2,445.50 |
| | KSDEPTOFREVENUE TAXDRAFTS 221212 | |
| | 036481206356F01 | |
| 12-13 | ' POS Purchase | 5.10 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS | |
| | AND E316 26342 KS | |
| 12-13 | ' POS Purchase | 720.00 |
| | MERCHANT PURCHASE TERMINAL 444500 FSP X PRESS SIGNS | |
| | GRAP316 613 2 KS | |
| 12-13 | ' Preauthorized Wd | 400.00 |
| | NEOPOST INC PAYMENT 221213 | |
| 12-13 | ' Preauthorized Wd | 28,134.11 |
| | DOCUPLEX INC PAYROLL 221213 | |
| 12-14 | ' POS Purchase | 34.56 |
| | MERCHANT PURCHASE TERMINAL 469216 4OVER | |
| | 818 246 1 CA | |
| 12-14 | ' POS Purchase | 69.12 |
| | MERCHANT PURCHASE TERMINAL 469216 4OVER | |
| | 818 246 1 CA | |
| 12-14 | ' POS Purchase | 110.14 |
| | MERCHANT PURCHASE TERMINAL 449215 SQ MAKING THE MAR | |
| | K 415 375 3 KS | |
| 12-14 | ' POS Purchase | 101.06 |
| | MERCHANT PURCHASE TERMINAL 494300 ENNIS INC | |
| | 800 295 4 TX | |
| 12-15 | ' POS Purchase | 91.27 |
| | MERCHANT PURCHASE TERMINAL 475542 CRH COFFEE INC | |
| | 316 26737 KS | |

# CROSSFIRST BANK®

P.O. Box 27107 | Overland Park, KS 66225-7107
913.327.1212

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 12-15 | ' POS Purchase | 96.65 |
| | MERCHANT PURCHASE TERMINAL 475542 SHARPENING SPECIAL | |
| | ISTS L316 94505 KS | |
| 12-15 | ' POS Purchase | 10.20 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS | |
| | AND E316 26342 KS | |
| 12-15 | ' POS Purchase | 5.10 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS | |
| | AND E316 26342 KS | |
| 12-15 | ' POS Purchase | 95.38 |
| | MERCHANT PURCHASE TERMINAL 402732 DISCOUNT LABELS | |
| | 812 94526 IN | |
| 12-15 | ' POS Purchase | 24.82 |
| | POS PURCHASE TERMINAL 77827301 SQ *DAYLIGHT DONUT | |
| | S DERBY KS | |
| 12-16 | ' POS Purchase | 34.56 |
| | MERCHANT PURCHASE TERMINAL 469216 4OVER | |
| | 818 246 1 CA | |
| 12-16 | ' POS Purchase | 65.00 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS | |
| | AND E316 26342 KS | |
| 12-16 | ' Preauthorized Wd | 2,429.18 |
| | Sentry Life 401k Pmt 221216 | |
| | 146678071 | |
| 12-16 | ' POS Purchase | 35.80 |
| | MERCHANT PURCHASE TERMINAL 403482 QT 386 OUTSIDE | |
| | WICHITA KS | |
| 12-16 | ' Analysis Charge | 144.02 |
| | ANALYSIS ACTIVITY FOR 11/22 | |
| 12-19 | ' POS Purchase | 5.10 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS | |
| | AND E316 26342 KS | |
| 12-19 | ' POS Purchase | 674.33 |
| | MERCHANT PURCHASE TERMINAL 470780 PEAK BUSINESS EQUI | |
| | PMEN 314 209 7 MO | |
| 12-19 | ' POS Purchase | 34.56 |
| | MERCHANT PURCHASE TERMINAL 469216 4OVER | |
| | 818 246 1 CA | |
| 12-19 | ' POS Purchase | 541.80 |
| | MERCHANT PURCHASE TERMINAL 449215 LD PRODUCTS INC | |
| | 888 321 2 CA | |
| 12-19 | ' POS Purchase | 94.52 |
| | MERCHANT PURCHASE TERMINAL 433065 UNIVERSAL ENGRAVIN | |
| | G INC 800 22190 KS | |
| 12-19 | ' POS Purchase | 96.75 |
| | MERCHANT PURCHASE TERMINAL 424760 C AND B EQUIPMENT | |
| | MW 1 316 262 5 KS | |

DOCUPLEX INC                                                            Page 6
December 31, 2022                                                  XXXXXX8841

| Date | | Description | Subtractions |
|------|---|-------------|-------------|
| 12-20 | ' | POS Purchase | 1,407.78 |
| | | MERCHANT PURCHASE TERMINAL 400594 GBS EVENT CC | |
| | | 630 694 5 IL | |
| 12-20 | ' | POS Purchase | 16.00 |
| | | MERCHANT PURCHASE TERMINAL 444500 FSP X PRESS SIGNS | |
| | | GRAP316 613 2 KS | |
| 12-21 | ' | Preauthorized Wd | 7,403.53 |
| | | BCBS OF KANSAS PREMIUM 221221 | |
| 12-21 | ' | Preauthorized Wd | 9,932.74 |
| | | IRS USATAXPYMT 221221 | |
| | | 270275501019289 | |
| 12-22 | ' | POS Purchase | 1,408.68 |
| | | MERCHANT PURCHASE TERMINAL 410838 SHOPLET COM | |
| | | 800 757 3 FL | |
| 12-22 | ' | POS Purchase | 5.10 |
| | | MERCHANT PURCHASE TERMINAL 469216 IN SUPERIOR SIGNS | |
| | | AND E316 26342 KS | |
| 12-22 | ' | POS Purchase | 1,641.15 |
| | | MERCHANT PURCHASE TERMINAL 474455 Western States Env | |
| | | elope 262 79072 WI | |
| 12-22 | ' | POS Purchase | 27.86 |
| | | MERCHANT PURCHASE TERMINAL 475542 MAILERS HAVEN | |
| | | 800 55754 CA | |
| 12-22 | ' | POS Purchase | 28.06 |
| | | POS PURCHASE TERMINAL 77827301 SQ *RISE AND SHINE | |
| | | DON DERBY KS | |
| 12-23 | ' | Preauthorized Wd | 109.20 |
| | | AFLAC INSURANCE 221223 | |
| | | QA986904599 | |
| 12-23 | ' | Preauthorized Wd | 2,656.95 |
| | | U. P. S. UPS BILL 221223 | |
| | | 223510000X66747 | |
| 12-23 | ' | Preauthorized Wd | 178.65 |
| | | WASTE CONNECTION WEB_PAY 221223 | |
| 12-23 | ' | Preauthorized Wd | 423.34 |
| | | IRS USATAXPYMT 221223 | |
| | | 270275751161365 | |
| 12-27 | ' | Preauthorized Wd | 377.92 |
| | | ACHMA VISB BILL PYMNT 221227 | |
| 12-27 | ' | Preauthorized Wd | 1,551.50 |
| | | KSDEPTOFREVENUE TAXDRAFTS 221227 | |
| | | 036481206356F01 | |
| 12-27 | ' | POS Purchase | 35.35 |
| | | MERCHANT PURCHASE TERMINAL 403482 QT 386 OUTSIDE | |
| | | WICHITA KS | |
| 12-27 | ' | Preauthorized Wd | 43,266.33 |
| | | DOCUPLEX INC PAYROLL 221227 | |

| Date | Description | Subtractions |
|------|-------------|--------------|
| 12-28 | ' POS Purchase | 86.24 |
|  | MERCHANT PURCHASE TERMINAL 474455 Western States Env | |
|  | elope 262 79072 WI | |
| 12-28 | ' POS Purchase | 54.83 |
|  | MERCHANT PURCHASE TERMINAL 441295 B AND B ELECTRIC M | |
|  | OTOR WICHITA KS | |
| 12-28 | ' Preauthorized Wd | 3,806.84 |
|  | Sentry Life 401k Pmt 221228 | |
|  | 147404765 | |
| 12-29 | ' POS Purchase | 169.98 |
|  | MERCHANT PURCHASE TERMINAL 449215 ADOBE CREATIVE C | |
|  | LOUD 408 536 6 CA | |
| 12-29 | ' POS Purchase | 901.75 |
|  | MERCHANT PURCHASE TERMINAL 474455 Western States Env | |
|  | elope 262 79072 WI | |
| 12-29 | ' POS Purchase | 605.57 |
|  | MERCHANT PURCHASE TERMINAL 469216 ULINE SHIP SUPPL | |
|  | IES 800 295 5 WI | |
| 12-29 | ' POS Purchase | 25.90 |
|  | POS PURCHASE TERMINAL 77827301 SQ *RISE AND SHINE | |
|  | DON DERBY KS | |
| 12-30 | ' POS Purchase | 2,228.46 |
|  | MERCHANT PURCHASE TERMINAL 474455 Western States Env | |
|  | elope 262 79072 WI | |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 12-01 | ' Preauthorized Credit | 3,163.14 |
|  | MAVERICK DISTRIB Docuplex | |
|  | 163502011 | |
| 12-01 | Merchant Deposit | 341.98 |
| 12-02 | ' Preauthorized Credit | 1,241.68 |
|  | Mark Arts, Inc. Receivable 025DOCNDBJD1S8T Ma | |
|  | rk Arts, Inc. Bill.com Inv #163951011 | |
| 12-02 | Merchant Deposit | 39,582.99 |
| 12-05 | ' Preauthorized Credit | 198.40 |
|  | GSI ENGINEERING GSI ENGINE 221205 | |
|  | 481206356 | |
| 12-06 | Merchant Deposit | 16,620.01 |
| 12-07 | Merchant Deposit | 3,285.90 |
| 12-08 | Merchant Deposit | 151.24 |
| 12-09 | Merchant Deposit | 25,306.29 |
| 12-12 | ' POS Refund | 1.59 |
|  | MERCHANT REFUND TERMINAL 474455 Western States Env | |
|  | elope Butler WI | |
| 12-12 | ' Preauthorized Credit | 974.87 |
|  | REDGUARD LLC PY12/08/22 221212 | |

DOCUPLEX INC                                                                    Page 8
December 31, 2022                                                               XXXXXX8841

| Date | Description | Additions |
|------|-------------|-----------|
| 12-12 | ' Preauthorized Credit | 92.57 |
| | GSI ENGINEERING GSI ENGINE 221212 | |
| | 481206356 | |
| 12-12 | Merchant Deposit | 19,278.75 |
| 12-13 | ' Preauthorized Credit | 3,483.29 |
| | CREDIT UNION OF DIRECT-PAY 221213 | |
| | 27629994 | |
| 12-13 | Merchant Deposit | 3,270.16 |
| 12-14 | ' Preauthorized Credit | 1,987.38 |
| | Deere & Company PAYMENTS 221214 | |
| | AG002002597149 | |
| 12-14 | Merchant Deposit | 3,196.40 |
| 12-15 | ' Preauthorized Credit | 2,170.75 |
| | Deere & Company PAYMENTS 221215 | |
| | AG002002598915 | |
| 12-15 | ' Preauthorized Credit | 21,653.48 |
| | EQUITY BANK VENDOR PAY RMT*IV*NOV 2022 ST | |
| | MNT*21653.48\DTM*003*221201\ | |
| 12-15 | Merchant Deposit | 28,383.76 |
| 12-16 | Merchant Deposit | 1,618.65 |
| 12-19 | ' Preauthorized Credit | 700.58 |
| | REDGUARD LLC PY12/15/22 221219 | |
| 12-19 | ' Preauthorized Credit | 52.79 |
| | INTRUST Bank, Na BankTEL 163857011 | |
| 12-19 | Merchant Deposit | 26,554.62 |
| 12-20 | ' Preauthorized Credit | 124.68 |
| | Mark Arts, Inc. Receivable 025ZJBOPHFDKY1I Ma | |
| | rk Arts, Inc. Bill.com Inv #164132011 | |
| 12-20 | Merchant Deposit | 4,565.72 |
| 12-21 | ' Preauthorized Credit | 294.17 |
| | INTRUST Bank, Na BankTEL 164131011 | |
| 12-21 | ' Preauthorized Credit | 155.68 |
| | Mark Arts, Inc. Receivable 025QDREOQTDMJLI Ma | |
| | rk Arts, Inc. Bill.com Inv #164128011 | |
| 12-21 | Merchant Deposit | 9,783.47 |
| 12-22 | Merchant Deposit | 240.19 |
| 12-23 | ' Preauthorized Credit | 1,780.42 |
| | CREDIT UNION OF DIRECT-PAY 221223 | |
| | 28637183 | |
| 12-23 | ' Preauthorized Credit | 1,536.43 |
| | REDGUARD LLC PY12/21/22 221223 | |
| 12-23 | ' Preauthorized Credit | 123.61 |
| | BUNTING MAGNETIC TRADE PAY 164129011 221129 1 | |
| | 23.61 | |
| 12-23 | Merchant Deposit | 4,551.56 |
| 12-27 | ' Preauthorized Credit | 517.35 |
| | LEE AEROSPACE ** 221227 | |
| | 002508 | |

DOCUPLEX INC                                                          Page 9
December 31, 2022                                                     XXXXXX8841

| Date | Description | Additions |
|------|-------------|-----------|
| 12-27 | Merchant Deposit | 7,381.40 |
| 12-28 | ' Preauthorized Credit | 83.22 |
| | Mark Arts, Inc. Receivable 025FKVJTRDDSYEK Ma | |
| | rk Arts, Inc. Bill.com Inv #164259011 | |
| 12-28 | ' Preauthorized Credit | 15,099.54 |
| | NewSpring Church 163601011 NTE*ZZZ*NewSpring | |
| | Church PAYING BILL 163601011 VIA RAMP\ | |
| 12-28 | Merchant Deposit | 2,250.43 |
| 12-29 | ' POS Refund | 2.42 |
| | MERCHANT REFUND TERMINAL 474455 Western States Env | |
| | elope Butler WI | |
| 12-29 | ' Preauthorized Credit | 381.51 |
| | INTRUST Bank, Na BankTEL 164408011 | |
| 12-29 | Merchant Deposit | 2,245.97 |
| 12-30 | Merchant Deposit | 41,243.04 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 54,845.96 | 12-12 | 96,758.15 | 12-22 | 93,011.31 |
| 12-01 | 53,815.26 | 12-13 | 62,963.72 | 12-23 | 94,235.04 |
| 12-02 | 86,742.18 | 12-14 | 62,708.50 | 12-27 | 55,831.50 |
| 12-05 | 86,116.22 | 12-15 | 112,370.68 | 12-28 | 67,795.43 |
| 12-06 | 82,784.20 | 12-16 | 111,280.77 | 12-29 | 66,685.60 |
| 12-07 | 83,446.70 | 12-19 | 134,238.92 | 12-30 | 102,928.50 |
| 12-08 | 61,098.72 | 12-20 | 121,151.43 | | |
| 12-09 | 81,327.79 | 12-21 | 100,388.20 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with CrossFirst Bank*


# CROSSFIRST BANK®

| | |
|---|---|
| **CROSSFIRST BANK®** Merchant Capture Deposit Ticket | **CROSSFIRST BANK®** Merchant Capture Deposit Ticket |
| Account Number: 201978841<br>Date: 12/01/2022 02:22:40 PM<br>Amount: $ 341.98 | Account Number: 201978841<br>Date: 12/09/2022 02:28:37 PM<br>Amount: $ 25,306.29 |

**12/01/2022 Deposit $341.98**    **12/09/2022 Deposit $25,306.29**

| | |
|---|---|
| **CROSSFIRST BANK®** Merchant Capture Deposit Ticket | **CROSSFIRST BANK®** Merchant Capture Deposit Ticket |
| Account Number: 201978841<br>Date: 12/02/2022 02:09:51 PM<br>Amount: $ 39,582.99 | Account Number: 201978841<br>Date: 12/12/2022 02:32:04 PM<br>Amount: $ 19,278.75 |

**12/02/2022 Deposit $39,582.99**    **12/12/2022 Deposit $19,278.75**

| | |
|---|---|
| **CROSSFIRST BANK®** Merchant Capture Deposit Ticket | **CROSSFIRST BANK®** Merchant Capture Deposit Ticket |
| Account Number: 201978841<br>Date: 12/06/2022 02:22:23 PM<br>Amount: $ 16,620.01 | Account Number: 201978841<br>Date: 12/13/2022 02:02:25 PM<br>Amount: $ 3,270.16 |

**12/06/2022 Deposit $16,620.01**    **12/13/2022 Deposit $3,270.16**

| | |
|---|---|
| **CROSSFIRST BANK®** Merchant Capture Deposit Ticket | **CROSSFIRST BANK®** Merchant Capture Deposit Ticket |
| Account Number: 201978841<br>Date: 12/07/2022 02:06:55 PM<br>Amount: $ 3,285.90 | Account Number: 201978841<br>Date: 12/14/2022 01:54:43 PM<br>Amount: $ 3,196.40 |

**12/07/2022 Deposit $3,285.90**    **12/14/2022 Deposit $3,196.40**

| | |
|---|---|
| **CROSSFIRST BANK®** Merchant Capture Deposit Ticket | **CROSSFIRST BANK®** Merchant Capture Deposit Ticket |
| Account Number: 201978841<br>Date: 12/08/2022 03:15:56 PM<br>Amount: $ 151.24 | Account Number: 201978841<br>Date: 12/15/2022 02:49:15 PM<br>Amount: $ 28,383.76 |

**12/08/2022 Deposit $151.24**    **12/15/2022 Deposit $28,383.76**



**CROSSFIRST BANK**

| | |
|---|---|
| **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket | **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket |
| Account Number: 201978841  Date: 12/16/2022 02:29:36 PM  Amount: $ 1,618.65 | Account Number: 201978841  Date: 12/23/2022 02:11:46 PM  Amount: $ 4,551.56 |
| ⑆5523⑈152⑆ 201978841⑆819 ⑈0000161865⑉ | ⑆5523⑈152⑆ 201978841⑆819 ⑈0000455156⑉ |

12/16/2022  Deposit  $1,618.65      12/23/2022  Deposit  $4,551.56

| | |
|---|---|
| **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket | **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket |
| Account Number: 201978841  Date: 12/19/2022 02:25:10 PM  Amount: $ 26,554.62 | Account Number: 201978841  Date: 12/27/2022 12:44:29 PM  Amount: $ 7,381.40 |
| ⑆5523⑈152⑆ 201978841⑆819 ⑈0002655462⑉ | ⑆5523⑈152⑆ 201978841⑆819 ⑈0000738140⑉ |

12/19/2022  Deposit  $26,554.62      12/27/2022  Deposit  $7,381.40

| | |
|---|---|
| **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket | **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket |
| Account Number: 201978841  Date: 12/20/2022 02:15:48 PM  Amount: $ 4,565.72 | Account Number: 201978841  Date: 12/28/2022 02:31:53 PM  Amount: $ 2,250.43 |
| ⑆5523⑈152⑆ 201978841⑆819 ⑈0000456572⑉ | ⑆5523⑈152⑆ 201978841⑆819 ⑈0000225043⑉ |

12/20/2022  Deposit  $4,565.72      12/28/2022  Deposit  $2,250.43

| | |
|---|---|
| **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket | **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket |
| Account Number: 201978841  Date: 12/21/2022 02:03:40 PM  Amount: $ 9,783.47 | Account Number: 201978841  Date: 12/29/2022 02:09:01 PM  Amount: $ 2,245.97 |
| ⑆5523⑈152⑆ 201978841⑆819 ⑈0000978347⑉ | ⑆5523⑈152⑆ 201978841⑆819 ⑈0000224597⑉ |

12/21/2022  Deposit  $9,783.47      12/29/2022  Deposit  $2,245.97

| | |
|---|---|
| **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket | **CROSSFIRST BANK®**  Merchant Capture Deposit Ticket |
| Account Number: 201978841  Date: 12/22/2022 03:27:33 PM  Amount: $ 240.19 | Account Number: 201978841  Date: 12/30/2022 02:18:25 PM  Amount: $ 41,243.04 |
| ⑆5523⑈152⑆ 201978841⑆819 ⑈0000024019⑉ | ⑆5523⑈152⑆ 201978841⑆819 ⑈0004124304⑉ |

12/22/2022  Deposit  $240.19      12/30/2022  Deposit  $41,243.04



12/12/2022  1902  $144.59



12/05/2022  2014  $322.84



12/22/2022  2006  $140.00



12/02/2022  2015  $6,225.29



12/01/2022  2009  $1,166.50



12/08/2022  2016  $18,771.19



12/02/2022  2010  $258.70



12/07/2022  2017  $117.11



12/22/2022  2013  $140.00



12/09/2022  2018  $261.69



12/07/2022  2019  $1,775.74



12/13/2022  2024  $527.58



12/08/2022  2020  $1,360.93



12/15/2022  2025  $1,208.09



12/13/2022  2021  $501.69



12/20/2022  2026  $282.01





12/09/2022  2022  $1,457.77



12/15/2022  2027  $1,014.30



12/13/2022  2023  $10,259.40



12/20/2022  2028  $70.00

# CROSSFIRST BANK®



12/14/2022    2029    $5,124.12



12/20/2022    2034    $14,830.31



12/22/2022    2030    $3,487.72



12/21/2022    2035    $144.05



12/19/2022    2031    $85.20



12/21/2022    2036    $117.11



12/21/2022    2032    $10,000.00



12/22/2022    2037    $600.00



12/19/2022    2033    $2,817.58



12/20/2022    2038    $1,171.79



12/22/2022   2039   $138.51



12/23/2022   2044   $2,300.15



12/27/2022   2040   $105.00



12/28/2022   2045   $124.97



12/21/2022   2041   $3,399.12



12/29/2022   2046   $100.00



12/27/2022   2042   $304.50



12/27/2022   2047   $100.00



12/27/2022   2043   $261.69



12/23/2022   2049   $100.00

# CROSSFIRST BANK®



12/29/2022 2050 $100.00

2059
12/28/2022 2059 $100.00



12/23/2022 2052 $100.00

2060
12/23/2022 2060 $100.00



12/27/2022 2054 $100.00

2062
12/23/2022 2062 $100.00



12/27/2022 2057 $100.00



12/23/2022 2064 $100.00



12/23/2022 2058 $100.00

2065
12/23/2022 2065 $100.00

# CROSSFIRST BANK®



12/23/2022 2066 $100.00



12/23/2022 2071 $100.00



12/23/2022 2067 $100.00



12/29/2022 2073 $1,155.65



12/29/2022 2068 $100.00



12/29/2022 2075 $580.88



12/27/2022 2069 $100.00



12/28/2022 2076 $1,296.38



12/23/2022 2070 $100.00



12/30/2022 2080 $2,682.93



**CROSSFIRST BANK**®



2081

DOCUPLEX INC
600 N PENNSYLVANIA ST
WICHITA, KS 67214

**CROSSFIRST BANK**®

12/29/22

83-1528/1010

PAY TO THE
ORDER OF Robert Jenkins     **$**  ******88.75

EIGHTY-EIGHT AND 75 / 100 DOLLARS   DOLLARS

Robert Jenkins

AUTHORIZED SIGNATURE

MEMO

⑈00 208⑈ ⑆⑈0⑆0⑆528 2⑆ 0 20⑈978841⑈

12/30/2022 2081 $88.75

| CHECKS OUTSTANDING – (CHECKS WRITTEN BUT NOT SHOWN) | | | | | BANK BALANCE SHOWN ON THIS STATEMENT | $ _____ |
|---|---|---|---|---|---|---|

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  | TOTAL | $ |  |

| | |
|---|---|
| BANK BALANCE SHOWN ON THIS STATEMENT | $ _____ |
| ADD + DEPOSITS AND OTHER AMOUNTS NOT CREDITED ON THIS STATEMENT (IF ANY) | $ _____  $ _____ |
| TOTAL | $ _____ |
| SUBTRACT — | $ _____ |
| CHECKS OUTSTANDING | $ _____ |
| BALANCE★ | $ _____ |

★ SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) ON THIS STATEMENT.

## DEPOSIT ACCOUNT INFORMATION

### (Disregard if you have a Commercial Account)

#### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please call or write us at the phone number or address on the front side of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Tell us the dollar amount of the suspected error.
3. Describe the error or the transfer you are unsure about and explain, as clearly as you can, why you believe it is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes to complete our investigation.

## LINE OF CREDIT INFORMATION

### (Disregard if you do not have a Line of Credit)

#### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR BILL

If you think your bill is wrong, or if you need more information about a transaction on your bill, send your inquiry in writing, on a separate sheet, to the address shown on your statement as soon as possible. We must hear from you no later than 60 days after the bill was mailed to you. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error, and
3. A description of the error and why (to the extent you can explain) you believe it is an error. If you need more information, describe the item you are unsure about.

If you have authorized the Bank to automatically pay your bill from your checking or savings account, you can stop payment on any amount you think is wrong by mailing your notice so that the Bank receives it three (3) business days before the payment is scheduled to occur.

You remain obligated to pay the parts of your bill not in dispute, but you do not have to pay any amount in dispute during the time the Bank is resolving the dispute. During that same time, the Bank may not take action to collect disputed amounts or report disputed amounts as delinquent.

00000015-0000029-0001-0002-TJMR0115280714209956(00000015)-000000031



**Contact us:**
(316) 444-2550

 

**Branch:**
FIRST NATIONAL BANK
6206 N 247TH ST. W.
ANDALE, KS  67001

**Visit our website at:**
www.fnbhutch.bank

DOCUPLEX
630 N PENNSYLVANIA AVE
WICHITA KS 67214-4157

Page 1 of 3

**Statement Date:  January 3, 2023**

**Account Number:  1010422**

# FIRST BUSINESS CHECKING

## ACCOUNT ACTIVITY SUMMARY

| | | |
|---|---|---|
| Statement period number of days | | 33 |
| Average balance | | $30,529.26 |
| Total service charge this period | | $0.00 |

| | | | |
|---|---|---|---|
| Previous balance | 12/01/2022 | $22,919.33 | |
| Deposits | 10 | $16,828.43 | |
| Withdrawals | 2 | $8,313.79 | |
| **Ending balance** | **01/03/2023** | **$31,433.97** | |



## DEPOSITS

| Date | Description | Amount |
|---|---|---|
| 12/05/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $147.32 |
| 12/06/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $529.64 |
| 12/08/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $187.73 |
| 12/09/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $663.90 |
| 12/15/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $10,617.60 |
| 12/16/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $1,482.12 |
| 12/19/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $563.87 |
| 12/22/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $201.39 |
| 12/28/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $283.81 |



**DOCUPLEX**                                                    **Account Number: 1010422**

## DEPOSITS (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 12/29/2022 | HRTLAND PMT SYS  DOCUPLEX ACH CREDIT TXNS/FEES 650000006517927 | $2,151.05 |

**Number of Deposits 10**                                    **Total Deposits $16,828.43**

## WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/2022 | KSDEPTOFREVENUE  0001DOCUPLEX INC ACH DEBIT  TAXDRAFTS 004481206356F01 | $7,101.84 |
| 01/03/2023 | HRTLAND PMT SYS  DOCUPLEX ACH DEBIT  TXNS/FEES 650000006517927 | $1,211.95 |

**Number of Withdrawals 2**                                  **Total Withdrawals $8,313.79**

## DAILY BALANCE SUMMARY

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/05/2022 | $23,066.65 | 12/15/2022 | $35,065.52 | 12/27/2022 | $30,211.06 |
| 12/06/2022 | $23,596.29 | 12/16/2022 | $36,547.64 | 12/28/2022 | $30,494.87 |
| 12/08/2022 | $23,784.02 | 12/19/2022 | $37,111.51 | 12/29/2022 | $32,645.92 |
| 12/09/2022 | $24,447.92 | 12/22/2022 | $37,312.90 | 01/03/2023 | $31,433.97 |

## Account Reconciliation Form

A. The ending balance shown on statement $ _____

B. List deposits not shown on statement
$ _____
$ _____
$ _____
$ _____

C. Total of lines B $ _____
D. Add line C to line A $ _____
E. List below all checks written and any withdrawals not posted on statement

| Check # | $ Amount | Check # | $ Amount |
|---------|----------|---------|----------|
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |

F. Total of Column E $ _____
G. Subtract line F from line D $ _____

H. The ending balance in your check register $ _____

I. List deposits, transfers or interest credited not already listed in your check register
$ _____
$ _____
$ _____
$ _____

J. Total of lines I $ _____
K. Add line J to line H $ _____
L. List below all checks and charges not already reflected in your check register

| Check # | $ Amount | Check # | $ Amount |
|---------|----------|---------|----------|
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ |

M. Total of Column L $ _____
N. Subtract line M from line K $ _____

The balances (Line "G" and Line "N" above) should agree. If not, recheck your entries from this statement and your check register. All deposits and credits are subject to final collection.

**The following pertains to accounts established for personal, family or household purposes only.**

For information regarding business and custodial accounts please refer to your account disclosure. Contact us if you have a specific question pertaining to your account.

**In Case of Errors or Questions About Your Electronic Transfers**

Direct inquiries to us at our address or telephone number printed on the front page of this statement if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**The information below is applicable to those Accounts which may be subject to an Interest Charge.**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us (on a separate sheet) at our address shown on the front page of this statement as soon as possible. In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors, and

you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**PAYMENT INFORMATION -** Please mail or deliver your payment to the financial institution at the address indicated on the reverse side hereof. Payments received on weekends and holidays will be credited the next business day. Payments received after your closing date will appear on your next statement. If the financial institution has been authorized to deduct the minimum payment from your Account, it will be deducted and credited to your Account as of the date shown on the reverse side hereof. To avoid additional INTEREST CHARGES, pay your balance in full. Please call the financial institution for the exact balance as the balance changes daily.

**INTEREST CHARGE -** The INTEREST CHARGE on your account is calculated by applying the different PERIODIC RATES to the appropriate range of the outstanding daily balance of your account. The outstanding daily balance is calculated by using the beginning balance of your account each day, adding any new advances or debits, and subtracting any payments or credits. The INTEREST CHARGE may be determined as follows:

1. Using the rate ranges, separate the outstanding daily balance into appropriate range amounts.
2. Multiply each outstanding daily balance by the applicable periodic rate.
3. Multiply each of these results by the number of days the applicable rate was in effect.
4. Add the results of step #3 together.

**USE OF THE AVERAGE DAILY BALANCE -** If the daily balances are not shown on your statement, the average daily balance may be used. The average daily balance is or can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the interest charge. To calculate the average daily balance, all of the daily balances for the billing cycle are added up, and the total is divided by the number of days in the billing cycle. The INTEREST CHARGE is or may be determined as follows:

1. Multiplying each of the average balances by the number of days in the billing cycle (or if the daily rate varied during the cycle, by multiplying by the number of days the applicable rate was in effect).
2. Multiplying each of the results by the applicable periodic rate, and adding these products together.